Schedule "A"

| | | | | | **Schedule A_Violation Reporting - Facebook** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **#** | **Advertiser Name (Facebook Page Name)** | **Facebook Page Link** | **Facebook Page ID #** | **Website Link** | **Counterfeit Landing Page Link** | **Ad Group ID** | **Facebook Ad Library Link** | **Facebook Ad ID #** |
| 1 | Wests-Fashion | https://www.facebook.com/Wests-Fashion-108518474889308/ | 1.08518E+14 | https://www.westsfashion.com/ | https://www.westsfashion.com/products/original-for-horses-6-in-1-shedding-grooming-massage | | - | - |
| 2 | | | | | | | https://www.facebook.com/ads/library/?id=250330807092944 | - |
| 3 | | | | | | | https://www.facebook.com/ads/library/?id=194553842654621 | 194553842654621 |
| 4 | | | | | | | https://www.facebook.com/ads/library/?id=390606572654120 | 390606572654120 |
| 5 | | | | | | | https://www.facebook.com/ads/library/?id=329368736752518 3 | 3293687367525183 |
| 6 | | | | | | | https://www.facebook.com/ads/library/?id=242104451184971 | 242104451184971 |
| 7 | Westsfashion | https://www.facebook.com/Westsfashion-107252998311332/ | 1.07253E+14 | https://www.westsfashion.com/ | https://www.westsfashion.com/products/original-for-dogs-6-in-1-shedding-grooming-massage | | - | - |
| 8 | Chillock as | https://www.facebook.com/Chillock-as-105885914928205/ | 1.05886E+14 | https://flipchill.com/ | https://flipchill.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | | - | - |
| 9 | | | | | | | https://www.facebook.com/ads/library/?id=277243540904081 | 277243540904081 |
| 10 | | | | | | | https://www.facebook.com/ads/library/?id=358984949235416 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11 | | | | | https://www.facebook.com/ads/library/?id=608865700283238 | 608865700283238 |
| 12 | | | | | https://www.facebook.com/ads/library/?id=316771371002056 | 3167713710020056 |
| 13 | | | | | https://www.facebook.com/ads/library/?id=600994937701786 | 600994937701786 |
| 14 | | | | | https://www.facebook.com/ads/library/?id=166143740404646636 | 1661437404046636 |
| 15 | | | | | https://www.facebook.com/ads/library/?id=445222124486262527 | 4452221244862527 |
| 16 | | | | | https://www.facebook.com/ads/library/?id=124890549560505595 | 1248905495605595 |
| 17 | | | | | https://www.facebook.com/ads/library/?id=262215836459595517 | 2622158364595517 |
| 18 | | | | | https://www.facebook.com/ads/library/?id=302128118386883 | 302128118386883 |
| 19 | | | | | https://www.facebook.com/ads/library/?id=384160606748215 | 384160606748215 |
| 20 | | | | | https://www.facebook.com/ads/library/?id=422933065855821 | 422933065855821 |
| 21 | Phoenixbear | https://www.facebook.com/Phoenixbear-114203777562203/ | 1.14204E+14 | https://flipchill.com/ | https://flipchill.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | https://www.facebook.com/ads/library/?id=519662369098858 | 519662369098858 |
| 22 | Skeuly-Home | https://www.facebook.com/Skeuly-HOME-198534784098919/ | 1.98535E+14 | https://www.skeuly.store/ | https://www.skeuly.store/products/horses | - | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23 | Kuetiol-L | https://www.facebook.com/Kuetiol-L-108507918168336/ | 1.08508E+14 | https://www.kuetiol.cn/ | https://www.kuetiol.cn/products/horses | - | - |
| 24 | Quality life.us | https://www.facebook.com/Quality-lifeus-109569174740500/ | 1.09569E+14 | https://www.vigoodtime.com/ | https://www.vigoodtime.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined | - | - |
| 25 | Nexusbetter new | https://www.facebook.com/Nexus-better-new-110319344627288/ | 1.10319E+14 | https://nexusbetter.com/ | https://nexusbetter.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | - | - |
| 26 | Semi-sugarism81 | https://www.facebook.com/Semi-sugarism81-104960245239063/ | 1.0496E+14 | https://www.semi-sugarism.com/ | https://www.semi-sugarism.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | - | - |
| 27 | | | | | | https://www.facebook.com/ads/library/?id=280933840573611 | 280933840573611 |
| 28 | Luckrainbowsky | https://www.facebook.com/Luckrainbowsky-102293662183535/ | 1.02294E+14 | https://www.luckrainbowsky.com/ | https://www.luckrainbowsky.com/products/horses | | |
| 29 | Serendipitysh | https://www.facebook.com/Serendipitysh-106675421608808/ | 1.06675E+14 | ? | https://www.serend500.club/products/original-for-horses-6-in-1-shedding-grooming-massage | | |
| 30 | Weesci shop | https://www.facebook.com/Weesci-shop-108082568055284/ | 1.08083E+14 | https://weesci.com/ | https://weesci.com/products/original-for-horses-dogs-6-in-1-shedding-massage | | |
| 31 | Ringkeyhot | https://www.facebook.com/Ringkey-hot-109744064718808/ | 1.09744E+14 | https://keygrace.com/ | https://keygrace.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | | |

| 32 | Deltabetter | https://www.facebook.com/Deltabetter-104766535187873/ | 1.04767E+14 | https://deltabetter.com/ | https://deltabetter.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 33 | Desertg_vip | https://www.facebook.com/Desertg_vip-102754344964068/ | 1.02754E+14 | https://www.desertg.com/ | https://www.desertg.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined&variant=07166754-6585-4743-b93f-3eaf7315fad9 |
| 34 | Bettercentric | https://www.facebook.com/Bettercentric-112178661103014/ | 1.12179E+14 | https://bettercentric.com/ | https://bettercentric.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 35 | Seestarrysky | https://www.facebook.com/Seestarrysky-104721778597477/ | 1.04722E+14 | https://www.seestarrysky.com/ | https://www.seestarrysky.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 36 | Springnk | https://www.facebook.com/Springnk-108010548153983/ | 1.08011E+14 | https://www.springnk.com/ | https://www.springnk.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 37 | Feelbrightness-5 | https://www.facebook.com/Feelbrightness-5-110226254624299/ | 1.10226E+14 | https://www.feelbrightness.com/ | https://www.feelbrightness.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 38 | Sevenjuy-C | https://www.facebook.com/Sevenjuy-C-199906818736511/ | 1.99907E+14 | https://www.sevenjuy.com/ | https://www.sevenjuy.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 39 | Sawyouhappy5 | https://www.facebook.com/Sawyouhappy5-108687694856673/ | 1.08688E+14 | https://www.sawyouhappy.com/ | https://www.sawyouhappy.com/products/original-for-horses-6-in-1-shedding-grooming-massage |

| 40 | Memoryfreeze | - | - | https://www.memoryfreeze.com/ | https://www.memoryfreeze.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | | https://www.facebook.com/ads/library/?id=383355666512836 | 383356566512836 |
| 41 | Xxmaxsky | https://www.facebook.com/Xxmaxsky-101477935567938 | 1.01478E+14 | https://www.xxmaxsky.com/ | https://www.xxmaxsky.com/products/grooming-massage | | - | - |
| 42 | Cheeseswirl-F | https://www.facebook.com/Cheeseswirl-F-150053360543894/ | 1.50053E+14 | https://www.cheeseswirl.com/ | https://www.cheeseswirl.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | | - | - |
| 43 | Findsomething.com-11 | https://www.facebook.com/Findsomethingcom-11-104725045244819/ | 1.04725E+14 | https://www.fondsomething.com/ | https://www.fondsomething.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | | - | - |
| 44 | Decattey Shop | https://www.facebook.com/Decattey-Shop-105837741768484/ | 1.05838E+14 | https://www.decattey.com/ | https://www.decattey.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined&fbclid=IwAR1AUm1KCrR4GD5Wuf5WSvlLb8CjLeE-7qXR_cTvGae8VNftfnBkJ_BmKVc&variant=dd6c22f3-b23d-4d91-abe1-835384892064 | | - | - |
| 45 | M-funplacement | https://www.facebook.com/M-funplacement-102713298776565/ | 1.02713E+14 | https://www.funplacement.com/ | https://www.funplacement.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | | - | - |
| 46 | T-funplacement | https://www.facebook.com/T-funplacement-105148515225390/ | 1.05149E+14 | https://www.funplacement.com/ | https://www.funplacement.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 | | - | - |

| 47 | Linhaiyastore | https://www.facebook.com/Linhaiyastore-107087548366470/ | 1.07088E+14 | https://www.linhaiya.shop/ | https://www.linhaiya.shop/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 48 | New-Numeral | https://www.facebook.com/New-Numeral-104039215306042/ | 1.04039E+14 | https://www.newnumeral.com/ | https://www.newnumeral.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 49 | JoyPeninsula | https://www.facebook.com/JoyPeninsula-105079885205681/ | 1.0508E+14 | https://www.joypeninsula.com/ | https://www.joypeninsula.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined |
| 50 | Finetoshops mart | https://www.facebook.com/Finetoshops-mart-103665348666314/ | 1.03665E+14 | https://finetoshops.com/ | https://finetoshops.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 51 | CSYY-kitchen | https://www.facebook.com/CSYY-kitchen-103124648721466/ | 1.03125E+14 | https://icsyy.com/ | https://csyyoffice.myshopify.com/products.or |
| 52 | Wishes Lucky US | https://www.facebook.com/Wishes-Lucky-US-102410305500043/ | 1.0241E+14 | https://www.wisheslucky.com/ | https://www.wisheslucky.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 53 | Ornamentweb | https://www.facebook.com/Ornamentweb-109244071468741/ | 1.09244E+14 | https://www.ornamentweb.com/ | https://www.ornamentweb.com/products/shedding-grooming-massage |
| 54 | Sharknow-US | https://www.facebook.com/Sharknow-US-187009433413900/ | 1.87009E+14 | https://www.sharknow.com/ | https://www.sharknow.com/products/horses-massage |

| 55 | Fragrantcold-1 | https://www.facebook.com/Fragrantcold-1-110679981192923/ | 1.1068E+14 | https://fragrantcold.com/ | https://fragrantcold.com/products/original-for-horses-6-in-1-shedding-grooming-massage | | |
| 56 | Lolaroser-K | https://www.facebook.com/Lolaroser-K-100955662273824/ | 1.00956E+14 | https://www.lolaroser.com/ | https://www.lolaroser.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | | |
| 57 | Lozanor-FR | https://www.facebook.com/Lozanor-FR-124792709778050/ | 1.24793E+14 | https://www.lozanor.com/ | https://www.lozanor.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined | | |
| 58 | Aurorasem.hot | https://www.facebook.com/Aurorasemhot-108454574901021/ | 1.08455E+14 | https://www.groceryem.com/ | https://www.groceryem.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | https://www.facebook.com/ads/library/?id=558094502079692 | 558094502079692 |
| 59 | Tifnifi Shop | https://www.facebook.com/Tifnifi-Shop-108441111544873/ | 1.08441E+14 | https://tifnifi.com/ | https://tifnifi.com/products/original-for-horses-6-in-1-shedding-grooming-massage | | |
| 60 | Wink-waiting | https://www.facebook.com/Wink-waiting-104734748592792/ | 1.04735E+14 | https://www.winkwaiting.com/ | https://www.winkwaiting.com/products/original-for-horses-6-in-1-shedding-grooming-massage | | |
| 61 | Cotlinon | https://www.facebook.com/Cotlinon-107201001604431/ | 1.07201E+14 | https://www.cotlinon.com/ | https://www.cotlinon.com/collections/horse/products/popsugarco-gentle-groomer-original-for-horses | | |
| 62 | Dinily Store | https://www.facebook.com/Dinily-Store-107481488290131/ | 1.07481E+14 | https://dinily.com/ | https://dinily.com/products/original | https://www.facebook.com/ads/library/?id=971599940381879 | 971599940381879 |

| 63 | Zxluck-shop | https://www.facebook.com/Zxluck-shop-108027461589130/ | 1.08027E+14 | https://www.zxluck.com/ | https://www.zxluck.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | https://www.facebook.com/ads/library/?id=434457821316911 | - |
| 64 | Viviannali | https://www.facebook.com/Viviannali-102895415451849/ | 1.02895E+14 | https://www.viviannali.com/ | https://www.viviannali.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined | | |
| 65 | Pinone shop | https://www.facebook.com/Pinone-shop-102399075496648/ | 1.02399E+14 | https://www.pinone.shop/ | https://www.pinone.shop/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined | | |
| 66 | Sincerespeech-VB | https://www.facebook.com/Sincerespeech-VB-104997455231224/ | 1.04997E+14 | https://www.sincerespeech.com/ | https://www.sincerespeech.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | | |
| 67 | Buyyyings marts | https://www.facebook.com/Buyyyings-marts-189955746434373/ | 1.89956E+14 | https://buyyyings.com/ | https://buyyyings.com/products/original-for-horses-6-in-1-shedding-grooming-massage | | |
| 68 | Skylinesky | https://www.facebook.com/Skylinesky-114548210320531/ | 1.14548E+14 | https://skylinesky.com/ | https://skylinesky.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | | |
| 69 | Junyuan Shop | https://www.facebook.com/Junyuan-shop-106974731685494/ | 1.06975E+14 | https://www.ax-junyuan.com/ | https://www.ax-junyuan.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?variant=37361737 | | |
| 70 | Well-Being-US | https://www.facebook.com/WellBeing-US-109352984786091/ | 1.09353E+14 | https://healthyback-us.com/ | https://wellbeing-us.com/products/original-for-horses-6-in-1-shedding-grooming-massage | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | Voltany | https://www.facebook.com/Voltany-108339881593671/ | 1.0834E+14 | https://healthyback-us.com/ | https://voltany.net/products/original-for-horses-6-in-1-shedding-grooming-massage?variant=40726564372645 | | |
| 72 | Magnetreef's shop | https://www.facebook.com/Magnetreefs-shop-110998091258328/ | 1.10998E+14 | https://www.magnetreef.com/ | https://www.magnetreef.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | https://www.facebook.com/ads/library/?id=173672568212391 | 173672568212391 |
| 73 | | | | | | https://www.facebook.com/ads/library/?id=570965584248029 | 570965584248029 |
| 74 | Ariannatech | https://www.facebook.com/Ariannatech-100769628983853/ | 1.0077E+14 | https://www.ariannatech.com/ | https://www.ariannatech.com/products/last-day-50-off%F0%9F%90%B4original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined | | |
| 75 | | | | | | https://www.facebook.com/ads/library/?id=253559890014127 | 253559890014127 |
| 76 | Cozycutesky | https://www.facebook.com/Cozycutesky-109877608070721/ | 1.09878E+14 | https://www.cozycutesky.com/ | https://www.cozycutesky.com/products/grooming-massage | | |
| 77 | Kakarank | https://www.facebook.com/Kakarank-105582181551935/ | 1.05582E+14 | https://www.kakarank.com/ | https://www.kakarank.com/products/striphair-gentle-groomer-original-for-horses?st=undefined | https://www.facebook.com/ads/library/?id=1543290282731491 | - |
| 78 | Haozea | https://www.facebook.com/Haozea-100471215587767/ | 1.00471E+14 | https://haozea.com/ | https://haozea.com/products/original-for-horses-6-in-1-shedding-grooming-massage | | |
| 79 | Seego | https://www.facebook.com/Seego-100246232388421/ | 1.00246E+14 | https://www.seego.store/ | https://www.seego.store/products/gentle | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80 | KaroTi Shop | https://www.facebook.com/KaroTi-Shop-110666394625827 | 1.10666E+14 | https://karooti.com/ | https://karooti.com/products/horses-massager | | https://www.facebook.com/ads/library/?id=1863776043975304 | 1863776043975304 |
| 81 | Zebrahot | https://www.facebook.com/Zebrahot-187651933332661/ | 1.87652E+14 | https://www.zebrahot.com/ | https://www.zebrahot.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined | | |
| 82 | Bestnumeral | https://www.facebook.com/Bestnumeral-729907751061127/ | 7.29908E+14 | https://www.bestnumeral.com/ | https://www.bestnumeral.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | | |
| 83 | Greyee4 | https://www.facebook.com/Greyee4-107019408360445/ | 1.07019E+14 | https://www.greyee.com/ | https://www.greyee.com/products/last-day-50-off%F0%9F%90%B6original-for-dogs-6-in-1-shedding-grooming-massage?st=undefined | https://www.facebook.com/ads/library/?id=4259034597545224 | 4259034597545224 |
| 84 | Greyee5 | https://www.facebook.com/Greyee5-100427865716690/ | 1.00428E+14 | https://www.greyee.com/ | https://www.greyee.com/products/last-day-50-off%F0%9F%90%B4original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined | https://www.facebook.com/ads/library/?id=220791883355373 | - |
| 85 | | | | | | https://www.facebook.com/ads/library/?id=9143313524877020 | 914331352487020 |
| 86 | | | | | | https://www.facebook.com/ads/library/?id=4310239869070294 | 4310239869070294 |
| 87 | | | | | | https://www.facebook.com/ads/library/?id=2261182395466690 | 226118239546690 |
| 88 | | | | | | https://www.facebook.com/ads/library/?id=1528501837002383 | 152850183702383 |
| 89 | | | | | | https://www.facebook.com/ads/library/?id=1049129005903145 | 1049129005903145 |

| 90 | | | | | | https://www.facebook.com/ads/library/?id=224159203101963 | 224159203101963 |
|---|---|---|---|---|---|---|---|
| 91 | | | | | | https://www.facebook.com/ads/library/?id=205611801667558 | 205611801667558 |
| 92 | | | | | | https://www.facebook.com/ads/library/?id=390566475773148 | 390566475773148 |
| 93 | | | | | | https://www.facebook.com/ads/library/?id=296959215206656 | 296959215206656 |
| 94 | Insteres-shop2 | https://www.facebook.com/Insteres-shop2-100330102380288/ | 1.0033E+14 | https://www.insteres.com/ | https://www.insteres.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | | |
| 95 | Adorableweb | https://www.facebook.com/Adorableweb-103838558614287/ | 1.03839E+14 | https://www.adorableweb.com/ | https://www.adorableweb.com/products/last-day-50-off%F0%9F%90%B4original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined | https://www.facebook.com/ads/library/?id=539564527323244 | 539564527323244 |
| 96 | Zrachic | https://www.facebook.com/Zrachic-110030301280712/ | 1.1003E+14 | https://zrachic.com/ | https://zrachic.com/products/original-for-horses-6-in-1-shedding-grooming-massage?_pos=1&_sid=b83f20752&_ss=r&variant=40875654709400 | | |
| 97 | Salelymarts new style | https://www.facebook.com/Salelymarts-new-style-109745837489018/ | 1.09746E+14 | https://salelymart.com/ | https://salelymart.com/products/original-for-horses-6-in-1-shedding-grooming-massage | | |
| 98 | Horse | https://www.facebook.com/Horse-109583088128624/ | 1.09583E+14 | - | - | https://www.facebook.com/ads/library/?id=406000129412737 9 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | Charlesea | https://www.facebook.com/Charlesea-105309171867612/ | 1.05309E+14 | https://www.charlesea.com/ | https://www.charlesea.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | https://www.facebook.com/ads/library/?id=100583709357 0272 | 1005837093570272 |
| 100 | Worldcoool-us | https://www.facebook.com/Worldcoool-us-102370138846760/ | 1.0237E+14 | https://worldcool.com/ | https://worldcool.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | | |
| 101 | Tasygo | https://www.facebook.com/Tasygo-184890256959209/ | 1.8489E+14 | https://www.tasygo.store/ | https://www.tasygo.store/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined | | |
| 102 | Hotmobacc | https://www.facebook.com/Hotmobacc-106614434292454/ | 1.06614E+14 | https://hotmobacc.com/ | https://hotmobacc.com/products/brush | | |
| 103 | Oamlr1 | https://www.facebook.com/Oamlr1-102184798866802/ | 1.02185E+14 | https://www.oamlr.com/ | https://www.oamlr.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined | | |
| 104 | Huskyi.shop | ? | - | https://huskyi.shop/ | https://huskyi.shop/products/hh | | |
| 105 | Most-splendid-shopping | https://www.facebook.com/Most-splendid-shopping-103985391940369/ | 1.03985E+14 | https://most-splendid.shop/ | https://most-splendid.shop/products/original-for-dogs-6-in-1-shedding-grooming-massage | | |
| 106 | Eldamil | https://www.facebook.com/Eldamil-687975542066733/ | 6.87976E+14 | https://www.eldamil.com/ | https://www.eldamil.com/products/original-for-horses-6-in-1-shedding-grooming-massage | | |
| 107 | Givincy | https://www.facebook.com/Givincy-107885551599208/ | 1.07886E+14 | https://www.givincy.com/ | https://www.givincy.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined | | |

| 108 | Livsmallss | https://www.facebook.com/Iloveilives-Marts-103595892033012/ | 1.03596E+14 | https://livsmallss.com/ | https://livsmallss.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 109 | Getyoumart | https://www.facebook.com/Getyoumart-105863367843914/ | 1.05863E+14 | https://getyoumart.com/ | https://getyoumart.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 110 | Twopopos Market | https://www.facebook.com/Twopopos-Market-154440383387930/ | 1.5444E+14 | https://twopopos.com/ | https://twopopos.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 111 | Coro.nali | https://www.facebook.com/Coronali-109827894714979/ | 1.09828E+14 | https://coronali.com/ | https://coronali.com/products/original-for-horses-6-in-1-shedding-grooming-massage?variant=40179962937552 |
| 112 | V-Timmix-DTC-1 | https://www.facebook.com/V-Timmix-DTC-1-103458388566056/ | 1.03458E+14 | https://www.vtimmix.store/ | https://www.vtimmix.store/products/6-in-1-shedding-grooming-massage-brush?st=undefined |
| 113 | Psymbooy | https://www.facebook.com/Psymbooy-104172185332219/ | 1.04172E+14 | https://psymbooy.com/ | https://psymbooy.com/products/6-in-1-shedding-grooming-massage |
| 114 | Funnyany Shop | https://www.facebook.com/Funnyany-Shop03-106974044868167/ | 1.00667E+14 | https://www.funnyany.com/ | https://www.funnyany.com/products/pet-6-in-1-hair-removal-beauty-massage?st=undefined |
| 115 | Antiwish | https://www.facebook.com/Antiwish-104412681508983/ | 1.04413E+14 | https://antiwish.com/ ; https://www.geekkine.com/ | https://antiwish.com/products/original-for-horses-6-in-1-shedding-grooming-massage ; https://www.geekkine.com/ |

| 116 | Fridayhi | https://www.facebook.com/Fridayhi-109771564694199/ | 1.09772E+14 | https://www.fridayhi.com/ | https://www.fridayhi.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 117 | Icesum Store | https://www.facebook.com/Icesum-Store-215716507104936/ | 2.15717E+14 | https://icesum.com/ | https://icesum.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 118 | Icesum-C | https://www.facebook.com/Icesum-C-105306195076578/ | 1.05306E+14 | https://icesum.com/ | https://icesum.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 119 | Jbuybuy-best | https://www.facebook.com/Jbuybuy-best-108159574906251/ | 1.0816E+14 | https://jbuybuy.com/ | https://jbuybuy.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 120 | Dorephy | https://www.facebook.com/Dorephy-105301251842606/ | 1.05301E+14 | https://www.dorephy.com/ | https://www.dorephy.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined |
| 121 | Leeaokc | https://www.facebook.com/Leeaokc-154428650071259/ | 1.54429E+14 | https://www.leeaok.com/ | https://www.leeaok.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined |
| 122 | Guxigem | https://www.facebook.com/Guxigem-100510772362109/ | 1.00511E+14 | https://guxigem.com/ | https://guxigem.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 123 | Fastdecide nice | https://www.facebook.com/Fastdecide-nice-103160305002343/ | 1.0316E+14 | https://fastdecide.com/ | https://fastdecide.com/products/original-for-horses-6-in-1-shedding-grooming-massage |

| 124 | Myshopspro | https://www.facebook.com/Myshopspro-100180938507163/ | 1.00181E+14 | https://myshopspro.com/ | https://myshopspro.com/products/original-for-horses-6-in-1-shedding-grooming-massage | | |
| 125 | Hbuybuy-best | https://www.facebook.com/Hbuybuy-best-106939668368469/ | 1.0694E+14 | https://hbuybuy.com/ | https://hbuybuy.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | | |
| 126 | Hinatahk Shop | https://www.facebook.com/Hinatahk-Shop-110611264616088/ | 1.10611E+14 | https://www.hinatahk.com/ | https://www.hinatahk.com/products/6-in-1-shedding-grooming-massage-brush?st=undefined | | |
| 127 | Maedes Hots | https://www.facebook.com/Maedes-Hots-110323474677021/ | 1.10323E+14 | https://www.maedes.vip/ | https://www.maedes.vip/products/original-for-horses-6-in-1-shedding-grooming-massage | | |
| 128 | Accrazy | https://www.facebook.com/Accrazy-103563618722987/ | 1.03564E+14 | https://www.accrazy.com/ | https://www.accrazy.com/products/%F0%9F%98%8Doriginal-for-horses-dogs-6-in-1-shedding-grooming-massage?variant=191779553 | | |
| 129 | Coolerbio11 | https://www.facebook.com/Coolerbio11-101353755601849/ | 1.01354E+14 | https://coolerbio.com/ | https://coolerbio.com/products/last-day-50-off%F0%9F%90%B4original-for-horses-dogs-6-in-1-shedding-grooming-massage | | |
| 130 | Vipbate home | https://www.facebook.com/Vipbate-home-100591118988730/ | 1.00591E+14 | https://www.vipbate.com/ | https://www.vipbate.com/products/%F0%9F%94%A5buy-2-get-extra-10-off-original-for-horses-6-in-1-shedding-grooming-massage?st=undefined | https://www.facebook.com/ads/library/?id=596176995095084 | 596176995095084 |

| # | Name | Facebook | ID | Website | Product | Ad Library | Ad ID |
|---|------|----------|-----|---------|---------|-----------|-------|
| 131 | Vivienen.com | https://www.facebook.com/Viviencom-103561845399837/ | 1.03562E+14 | https://www.vivienen.com/ | https://vivienen.com/collections/let-freedom-ring/products/popsugarco-gentle-groomer-original-for-horses?variant=40908211617992 | | |
| 132 | Toyhu | https://www.facebook.com/Toyhu-107871028298142/ | 1.07871E+14 | https://www.toyhu.com/ | https://www.toyhu.com/products/shedding-grooming-massage | | |
| 133 | Xcvistoer | https://www.facebook.com/Xcvistoer-113612550973680/ | 1.13613E+14 | https://www.xcvistoer.com/ | https://www.xcvistoer.com/products/last-day-50-off%F0%9F%90%B4original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined&variant=a290da6c-5f23-486b-933a-0271a9638f1a | | |
| 134 | Aqoshop-US | https://www.facebook.com/Aqoshop-US-105073208533616/ | 1.05073E+14 | https://aqoshop.com/ | https://aqoshop.com/products/horses-in-shedding-grooming-massage | https://www.facebook.com/ads/library/?id=525906938707955 | |
| 135 | Bringble Studio | https://www.facebook.com/Bringble-Studio-103581571958858/ | 1.03582E+14 | https://www.bringble.com/ | https://www.bringble.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined | https://www.facebook.com/ads/library/?id=1270214710086023 | 1270214710086023 |
| 136 | Flycloude | https://www.facebook.com/Flycloude-102356288714295/ | 1.02356E+14 | https://www.flycloude.com/ | https://www.flycloude.com/products/animal-epilator | | |
| 137 | | | | | | https://www.facebook.com/ads/library/?id=661846024790963 | 661846024790963 |
| 138 | | | | | | https://www.facebook.com/ads/library/?id=277499533988858 | 277499533988858 |

| 139 | Fortunebetter new | https://www.facebook.com/Fortunebetter-new-100990432239176/ | 1.0099E+14 | https://www.fortunebetter.com/ | ? | |
| 140 | Queenhush | https://www.facebook.com/Queenhush-240806751206140/ | 2.40807E+14 | https://www.queenhush.com/ | https://www.queenhush.com/products/shedding?st=undefined | |
| 141 | Zocers-Shop | https://www.facebook.com/Zocers-107808261638132/ | 1.08824E+14 | https://www.zocers.com/ | https://www.zocers.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined | |
| 142 | Fultonwang | https://www.facebook.com/Fultonwang-100586679002855/ | 1.00587E+14 | https://www.fultonwang.com/ | https://www.fultonwang.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | |
| 143 | Grovei | https://www.facebook.com/Grovei-100619745690274/ | 1.0062E+14 | https://jp.querny.com/ | https://jp.querny.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | |
| 144 | Vertrustle | https://www.facebook.com/Vertrustle-102920535359708/ | 1.02921E+14 | https://vertrustle.com/ | https://vertrustle.com/products/original-for-horses-6-in-1-shedding-grooming-massage | |
| 145 | Keeps joy style | https://www.facebook.com/Keeps-joy-style-103117568737441/ | 1.03118E+14 | https://www.keepsjoy.com/ | https://www.keepsjoy.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined | |
| 146 | Cool Shops | https://www.facebook.com/Cool-Shops-104516741919070/ | 1.04517E+14 | https://shopcools.com/ | https://shopcools.com/products/horses-6-in-1-shedding-grooming-massage | https://www.facebook.com/ads/library/?id=406288600924648 - |

| 147 | Aodds7.com | https://www.facebook.com/Aodds7com-218232136871491/ | 1.01779E+14 | https://www.aodds7.com/ | https://www.aodds7.com/products/christmas-sale-now-50-offoriginal-for-horses-6-in-1-shedding-grooming-massage?st=undefined | | https://www.facebook.com/ads/library/?id=139132538423792 | - |
| 148 | Pat-Pet | https://www.facebook.com/Pat-Pet-107571300597251/ | 1.07571E+14 | https://pat-pet.com/ | https://pat-pet.com/collections/new-arrival/products/striphair-gentle-groomer-original | | https://www.facebook.com/ads/library/?id=917845272143408 | - |
| 149 | ? | | | | | | https://www.facebook.com/ads/library/?id=4311102495642048 | 4311102495642048 |
| 150 | Definitespeak | https://www.facebook.com/Definitespeak-106191155139187/ | 1.06191E+14 | https://www.definitespeak.com/ | https://www.definitespeak.com/products/fo | | https://www.facebook.com/ads/library/?id=591843158843064 | - |
| 151 | | | | | | | https://www.facebook.com/ads/library/?id=4435088699867615 | - |
| 152 | | | | | | | https://www.facebook.com/ads/library/?id=4170728909704596 | - |
| 153 | | | | | | | https://www.facebook.com/ads/library/?id=561229521973285 | - |
| 154 | | | | | | | https://www.facebook.com/ads/library/?id=642692486706509 | - |
| 155 | | | | | | | https://www.facebook.com/ads/library/?id=336989038111843 | - |
| 156 | | | | | | | https://www.facebook.com/ads/library/?id=269022258400499 | - |
| 157 | | | | | | | https://www.facebook.com/ads/library/?id=232691752023854 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | Momentcore | https://www.facebook.com/Momentcore-109569871412915/ | 1.0957E+14 | https://momentcore.com/ | https://momentcore.com/ | https://www.facebook.com/ads/library/?id=1160684014422271 | - |
| 159 | Getyoursnow | https://www.facebook.com/Getyoursnow-109785217862847/ | 1.09785E+14 | https://getyours.shop/ | https://getyours.shop/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=350627173477911 | |
| 160 | | | | | | https://www.facebook.com/ads/library/?id=350627173477911 | 350627173477911 |
| 161 | | | | | | https://www.facebook.com/ads/library/?id=293155802275823 | 293155802275823 |
| 162 | | | | | | https://www.facebook.com/ads/library/?id=808181956515390 | 808181956515390 |
| 163 | | | | | | https://www.facebook.com/ads/library/?id=606730800351293 | 606730800351293 |
| 164 | Funbear | https://www.facebook.com/Funbear-107580914967703/ | 1.07581E+14 | https://funnbear.com/ | https://funbear.co/products/striphair-the-6-in-1-gentle-groomer | https://www.facebook.com/ads/library/?id=901424134120438 | ? |
| 165 | | | | | | https://www.facebook.com/ads/library/?id=200032458893887 | 200032458893887 |
| 166 | | | | | | https://www.facebook.com/ads/library/?id=197041529061395 | 197041529061395 |
| 167 | | | | | | https://www.facebook.com/ads/library/?id=538358473899955 | 538358473899955 |
| 168 | ? | | | | | https://www.facebook.com/ads/library/?id=301092158155002 | 301092158155002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 169 | Ailurustool Moment | https://www.facebook.com/Ailurustool-Moment-106682621636478 | 1.06683E+14 | https://ailurustool.com/ | https://ailurustool.com/products/striphair-the-6-in-1-gentle-groomer | https://www.facebook.com/ads/library/?id=411798513710307 | 411798513710307 |
| 170 | | | | | | https://www.facebook.com/ads/library/?id=371009624572722 | 371009624572722 |
| 171 | | | | | | https://www.facebook.com/ads/library/?id=294670298750588 | 294670298750588 |
| 172 | | | | | | https://www.facebook.com/ads/library/?id=414525676767482 | 414525676767482 |
| 173 | | | | | | https://www.facebook.com/ads/library/?id=780204866081827 | 780204866081827 |
| 174 | Develope1 | https://www.facebook.com/Develope1-108005274961549/ | 1.08005E+14 | https://www.develope.shop/ | https://www.develope.shop/products/50-off%F0%9F%90%B4original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined | https://www.facebook.com/ads/library/?id=858727261485942 | 858727261485942 |
| 175 | Risetosun | https://www.facebook.com/Risetosun-106897441722627/ | 1.06897E+14 | https://www.risetosun.net/ | https://www.risetosun.net/products/striphair-gentle-groomer | https://www.facebook.com/ads/library/?id=535165744221430 | 535165744221430 |
| 176 | | | | | | https://www.facebook.com/ads/library/?id=589620938892855 | 589620938892855 |
| 177 | Everdt | https://www.facebook.com/Everdt-102806915418935/ | 1.02807E+14 | https://www.everyday-digital.com/ | https://www.everyday-digital.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined | https://www.facebook.com/ads/library/?id=1153518211840817 | 1153518211840817 |
| 178 | Senoritalife | https://www.facebook.com/Senoritalife-101329392164468/ | 1.01329E+14 | ? | ? | https://www.facebook.com/ads/library/?id=203980010617454 5 | 2039800106174545 |

| 179 | Warmlife Moment | https://www.facebook.com/Warmlife-Moment-102348548770206/ | 1.02349E+14 | https://warmlife.uk/ | https://warmlife.uk/products/striphair-the-6-in-1-gentle-groomer | | https://www.facebook.com/ads/library/?id=578491943597283 | 578491943597283 |
| 180 | Hopedeer | https://www.facebook.com/Hopedeer-266925838527064/ | 2.66926E+14 | https://hopedeer.com/ | https://hopedeer.com/products/striphair-the-6-in-1-gentle-groomer | | https://www.facebook.com/ads/library/?id=552277199388651 | 552277199388651 |
| 181 | Kucheyee | https://www.facebook.com/Kucheyee-101749175583081/ | 1.01749E+14 | https://www.kuchey.com/ | https://www.kuchey.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | | https://www.facebook.com/ads/library/?id=565050421440032 | 565050421440032 |
| 182 | | | | | | | https://www.facebook.com/ads/library/?id=544416393521540 | 544416393521540 |
| 183 | | | | | | | https://www.facebook.com/ads/library/?id=409701837317870 | 409701837317870 |
| 184 | | | | | | | https://www.facebook.com/ads/library/?id=134957115518102 | 134957115518102 |
| 185 | | | | | | | https://www.facebook.com/ads/library/?id=624428521883597 | 624428521883597 |
| 186 | StripHair Co. | https://www.facebook.com/StripHair-Co-109583088128624/ | 1.09583E+14 | https://striphairco.com/ | https://striphairco.com/products/sale | | https://www.facebook.com/ads/library/?id=394311955427247 | 394311955427247 |
| 187 | | | | | | | https://www.facebook.com/ads/library/?id=2112556242219168 | 2112556242219168 |
| 188 | | | | | | | https://www.facebook.com/ads/library/?id=931285974122786 | 931285974122786 |
| 189 | | | | | | | https://www.facebook.com/ads/library/?id=231739162264375 | 231739162264375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 190 | | | | | https://www.facebook.com/ads/library/?id=574231737238503 | 574231737238503 |
| 191 | | | | | https://www.facebook.com/ads/library/?id=282600613531372 | 282600613531372 |
| 192 | Funbear US | https://www.facebook.com/Funbear-US-105526441894029/ | 1.05526E+14 | https://funbear.co/ | https://funbear.co/products/striphair-the-6-in-1-gentle-groomer | https://www.facebook.com/ads/library/?id=132380885732281 | 132380885732281 |
| 193 | | | | | https://www.facebook.com/ads/library/?id=574375123835118 | 574375123835118 |
| 194 | Yebia | https://www.facebook.com/Yebia-100863928675601 | 1.00864E+14 | https://yebia.store/ | https://yebia.store/products/horses-massage | https://www.facebook.com/ads/library/?id=389816466125642 | 389816466125642 |
| 195 | Jsuperthing Live | https://www.facebook.com/Jsuperthing-Live-101908278087955/ | 1.01908E+14 | https://jsuperthing.com/ | https://jsuperthing.com/products/brush-8 | https://www.facebook.com/ads/library/?id=556222518805908 | 556222518805908 |
| 196 | | | | | https://www.facebook.com/ads/library/?id=836066120279115 | 836066120279115 |
| 197 | | | | | https://www.facebook.com/ads/library/?id=601124464223509 | 601124464223509 |
| 198 | | | | | https://www.facebook.com/ads/library/?id=1041937333294439 | 1041937333294439 |
| 199 | | | | | https://www.facebook.com/ads/library/?id=558755362012910 | 558755362012910 |
| 200 | | | | | https://www.facebook.com/ads/library/?id=909384193335421 | 909384193335421 |
| 201 | | | | | https://www.facebook.com/ads/library/?id=613590546493644 | 613590546493644 |

| | | |
|---|---|---|
| 202 | https://www.facebook.com/ads/library/?id=237887038386920 | 237887038386920 |
| 203 | https://www.facebook.com/ads/library/?id=2945651735688968 | 2945651735688968 |
| 204 | https://www.facebook.com/ads/library/?id=1027750854744028 | 1027750854744028 |
| 205 | https://www.facebook.com/ads/library/?id=425795972229686 | 425795972229686 |
| 206 | https://www.facebook.com/ads/library/?id=974414313108810 | 974414313108810 |
| 207 | https://www.facebook.com/ads/library/?id=2052031058306119 | 2052031058306119 |
| 208 | https://www.facebook.com/ads/library/?id=414351083636259 | 414351083636259 |
| 209 | https://www.facebook.com/ads/library/?id=607076693666884 | 607076693666884 |
| 210 | https://www.facebook.com/ads/library/?id=464002771483522 | 464002771483522 |
| 211 | https://www.facebook.com/ads/library/?id=602546044525229 | 602546044525229 |
| 212 | https://www.facebook.com/ads/library/?id=411807527274338 | 411807527274338 |
| 213 | https://www.facebook.com/ads/library/?id=183053683947460 | 183053683947460 |
| 214 | https://www.facebook.com/ads/library/?id=2999142450337864 | 2999142450337864 |
| 215 | https://www.facebook.com/ads/library/?id=2977402135832367 | 2977402135832367 |

| | | | |
|---|---|---|---|
| 216 | | https://www.facebook.com/ads/library/?id=312532510455476 | 312532510455476 |
| 217 | | https://www.facebook.com/ads/library/?id=943260676276836 | 943260676276836 |
| 218 | | https://www.facebook.com/ads/library/?id=300795771929571 | 300795771929571 |
| 219 | | https://www.facebook.com/ads/library/?id=413131250520310 | 413131250520310 |
| 220 | | https://www.facebook.com/ads/library/?id=1791869167665722 | 1791869167665722 |
| 221 | | https://www.facebook.com/ads/library/?id=719087272817871 | 719087272817871 |
| 222 | | https://www.facebook.com/ads/library/?id=606445680769691 | 606445680769691 |
| 223 | | https://www.facebook.com/ads/library/?id=263161612539130 | 263161612539130 |
| 224 | | https://www.facebook.com/ads/library/?id=308460044260327 | 308460044260327 |
| 225 | | https://www.facebook.com/ads/library/?id=186887020310810 | 186887020310810 |
| 226 | | https://www.facebook.com/ads/library/?id=609290946791169 | 609290946791169 |
| 227 | | https://www.facebook.com/ads/library/?id=429132938610143 | 429132938610143 |
| 228 | | https://www.facebook.com/ads/library/?id=1002061930349865 | 1002061930349865 |
| 229 | | https://www.facebook.com/ads/library/?id=243188481075480 | 243188481075480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 230 | | | | | https://www.facebook.com/ads/library/?id=3006766856242897 | 3006766856242897 |
| 231 | | | | | https://www.facebook.com/ads/library/?id=6316742748711324 | 631674274871324 |
| 232 | Enzosa | https://www.facebook.com/Enzosa-345756653004330/ | 3.45757E+14 | https://enzosaltz.com/ | https://enzosaltz.com/products/brush-10 | https://www.facebook.com/ads/library/?id=4678568075669116 | 467856807569116 |
| 233 | | | | | https://www.facebook.com/ads/library/?id=4024335745799928 | 402433574579928 |
| 234 | | | | | https://www.facebook.com/ads/library/?id=9018783471055344 | 901878347105344 |
| 235 | | | | | https://www.facebook.com/ads/library/?id=4617408128317325 | 4617408128317325 |
| 236 | | | | | https://www.facebook.com/ads/library/?id=1268865116920001 | 1268865116920001 |
| 237 | | | | | https://www.facebook.com/ads/library/?id=3886289627999255 | 388628962799255 |
| 238 | | | | | https://www.facebook.com/ads/library/?id=4201190373311525 | 4201190373311525 |
| 239 | | | | | https://www.facebook.com/ads/library/?id=2104350078244476 | 210435007824476 |
| 240 | | | | | https://www.facebook.com/ads/library/?id=2981356255446476 | 2981356255446476 |
| 241 | | | | | https://www.facebook.com/ads/library/?id=2243227563499551 | 224322756349551 |
| 242 | | | | | https://www.facebook.com/ads/library/?id=4605185772875416 | 4605185772875416 |

| | | |
|---|---|---|
| 243 | https://www.facebook.com/ads/library/?id=251297633630671 | 251297633630671 |
| 244 | https://www.facebook.com/ads/library/?id=936044267260532 | 936044267260532 |
| 245 | https://www.facebook.com/ads/library/?id=566789114411161 | 566789114411161 |
| 246 | https://www.facebook.com/ads/library/?id=613784536330625 | 613784536330625 |
| 247 | https://www.facebook.com/ads/library/?id=613980153105517 | 613980153105517 |
| 248 | https://www.facebook.com/ads/library/?id=186313976985111 | 186313976985111 |
| 249 | https://www.facebook.com/ads/library/?id=593869574988688 | 593869574988688 |
| 250 | https://www.facebook.com/ads/library/?id=1136307730232280 | 1136307730232280 |
| 251 | https://www.facebook.com/ads/library/?id=561112615192289 | 561112615192289 |
| 252 | https://www.facebook.com/ads/library/?id=292353442508156 | 292353442508156 |
| 253 | https://www.facebook.com/ads/library/?id=454690230575459 | 4546902305375459 |
| 254 | https://www.facebook.com/ads/library/?id=402440654863745 | 402440654863745 |
| 255 | https://www.facebook.com/ads/library/?id=1013436135886728 | 1013436135886728 |
| 256 | https://www.facebook.com/ads/library/?id=581514609753568 | 581514609753568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 257 | | | | | https://www.facebook.com/ads/library/?id=411886247007826 | 411886247007826 |
| 258 | | | | | https://www.facebook.com/ads/library/?id=169461752043134 | 169461752043134 |
| 259 | | | | | https://www.facebook.com/ads/library/?id=672635813710548 | 672635813710548 |
| 260 | | | | | https://www.facebook.com/ads/library/?id=130732598969 1900 | 1307325989691900 |
| 261 | Heregobuy Well | https://www.facebook.com/Heregobuy-Well-100781264742300/ | 1.00781E+14 | https://heregobuy.com/ | https://heregobuy.com/products/brush-1 | https://www.facebook.com/ads/library/?id=405209347661319 | 405209347661319 |
| 262 | Ninipich online store | https://www.facebook.com/Ninipich-online-store-1025788488439 17/ | 1.02579E+14 | https://www.ninipich.shop/ | https://www.ninipich.shop/products/6-in-1-shedding-grooming-massage-brush?st= | https://www.facebook.com/ads/library/?id=223993459792691 | 223993459792691 |
| 263 | Shortestl Fashion | https://www.facebook.com/Shortestl-Fashion-112054997034029/ | 1.12055E+14 | https://shortestl.com/ | https://shortestl.com/products/brush-10 | https://www.facebook.com/ads/library/?id=257968452922487 | 257968452922487 |
| 264 | | | | | | https://www.facebook.com/ads/library/?id=304372209251 7850 | 3043722092517850 |
| 265 | | | | | | https://www.facebook.com/ads/library/?id=154219200231 991 | 154219200231991 |
| 266 | | | | | | https://www.facebook.com/ads/library/?id=577488770109 813 | 577448770109813 |
| 267 | Loomm | https://www.facebook.com/Loomm-109158187550516/ | 1.09158E+14 | https://loommy.com/ | https://loommy.com/products/brush-11 | https://www.facebook.com/ads/library/?id=448119776530960 | 448119776530960 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 268 | | | | | https://www.facebook.com/ads/library/?id=387438049452987 | 387438049452987 |
| 269 | | | | | https://www.facebook.com/ads/library/?id=589693762462020 | 589693762462020 |
| 270 | | | | | https://www.facebook.com/ads/library/?id=133503006356713 | 1335030063566713 |
| 271 | | | | | https://www.facebook.com/ads/library/?id=379826303607910 | 379826303607910 |
| 272 | Lilybady-top | https://www.facebook.com/Lilybady-top-100272425335048/ | 1.00272E+14 | https://www.lilybady.com/ | https://www.lilybady.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined | https://www.facebook.com/ads/library/?id=113637941381313187 | 1136379413813187 |
| 273 | Somewarmday2 | https://www.facebook.com/Somewarmday2-109788831448717/ | 1.09789E+14 | https://www.somewarmday.com/ | https://www.somewarmday.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | https://www.facebook.com/ads/library/?id=548594306431269 | 548594306431269 |
| 274 | Coverageds-shop | https://www.facebook.com/Coverageds-shop-108495191384895/ | 1.08495E+14 | https://coverageds.com/ | https://coverageds.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | https://www.facebook.com/ads/library/?id=434755624534228 | 434755624534228 |
| 275 | | | | | https://www.facebook.com/ads/library/?id=860216544933197 | 860216544933197 |
| 276 | Gotwindy Shop | https://www.facebook.com/Gotwindy-Shop-100711244740257/ | 1.00711E+14 | https://gotwindy.com/ | https://gotwindy.com/products/brosse-de-massage-pour-cheval | https://www.facebook.com/ads/library/?id=862506364626256 | 862506364626256 |
| 277 | Sunybox Shop | https://www.facebook.com/Sunybox-shop-108468011507612/ | 1.08468E+14 | https://www.sunybox.com/ | https://www.sunybox.com/products/original-f%C3%BCr-pferde-hunde-6-in-1-fellpflege-massage | https://www.facebook.com/ads/library/?id=267012578489534 | 267012578489534 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 278 | Lovely timese shop | https://www.facebook.com/Lovelytimese/ | ? | https://www.lovelytimese.com/ | https://www.lovelytimese.com/products/masaje-de-aseo-6-en-1-original-para-caballos-perros | https://www.facebook.com/ads/library/?id=103454538396 0732 | 1034545383960732 |
| 279 | | | | | | https://www.facebook.com/ads/library/?id=87644291637 9623 | 876442916379623 |
| 280 | | | | | | https://www.facebook.com/ads/library/?id=40703716412 3561 | 407037164123561 |
| 281 | Prettys girl time | https://www.facebook.com/Prettys-girl-time-102097732173079/ | 1.02098E+14 | https://www.prettysgirl.com/ | https://www.prettysgirl.com/products/ms001 | https://www.facebook.com/ads/library/?id=174657821480994 | 174657821480994 |
| 282 | | | | | | https://www.facebook.com/ads/library/?id=71231189306 0721 | 712311893060721 |
| 283 | | | | | | https://www.facebook.com/ads/library/?id=94308774655 3453 | 943087746553453 |
| 284 | | | | | | https://www.facebook.com/ads/library/?id=56533450135 2672 | 565334501352672 |
| 285 | | | | | | https://www.facebook.com/ads/library/?id=29410885194 87064 | 2941088519487064 |
| 286 | | | | | | https://www.facebook.com/ads/library/?id=35455814640 5752 | 354558146405752 |
| 287 | | | | | | https://www.facebook.com/ads/library/?id=10841499990 51055 | 1084149999051055 |
| 288 | Trends party | https://www.facebook.com/Trends-party-105070391842242/ | 1.0507E+14 | https://www.trendsparty.com/ | https://www.trendsparty.com/products/ms001 | https://www.facebook.com/ads/library/?id=65456676549 0685 | 654566765490685 |
| 289 | | | | | | https://www.facebook.com/ads/library/?id=16558820238 9455 | 165588202389455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 290 | | | | | https://www.facebook.com/watch/?v=882816246006328 | fb post |
| 291 | | | | | https://www.facebook.com/105070391842242/videos/882816246006328/ | fb video |
| 292 | Moonlys Gadget | https://www.facebook.com/Moonlys-Gadget-105445064296590/ | 1.05445E+14 | https://moonlys.com/ | https://moonlys.com/products/brosse-de-massage-pour-cheval | https://www.facebook.com/ads/library/?id=975831109628081 | 975831109628081 |
| 293 | Booutie Gift | https://www.facebook.com/Booutie-Gift-106727118401181/ | 1.06727E+14 | https://booutie.com/ | https://booutie.com/products/brosse-de-massage-pour-cheval | https://www.facebook.com/ads/library/?id=285780566440246 | 285780566440246 |
| 294 | | | | | | https://www.facebook.com/ads/library/?id=385825409665164 | 385825409665164 |
| 295 | | | | | | https://www.facebook.com/ads/library/?id=941591236714981 | 941591236714981 |
| 296 | Striphorse | https://www.facebook.com/Striphorse-102992388809443/ | 1.02992E+14 | https://striphorse.com/ | https://striphorse.com/products/striphair | https://www.facebook.com/ads/library/?id=235345411774315 | 235345411774315 |
| 297 | | | | | | https://www.facebook.com/ads/library/?id=545618503379338 | 545618503379338 |
| 298 | | | | | | https://www.facebook.com/ads/library/?id=865200074388240 | 865200074388240 |
| 299 | Jarbom | https://www.facebook.com/Jarbom-480177169221704/ | 4.80177E+14 | https://www.jarbom.co.uk/ | https://www.jarbom.co.uk/products/striphair-gentle-groomer-original-for-horses | https://www.facebook.com/ads/library/?id=430001614010638 7 | 4300016140106387 |
| 300 | | | | | | https://www.facebook.com/ads/library/?id=248024573869605 | 248024573869605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 301 | | | | | https://www.facebook.com/ads/library/?id=1280436529079488 | 1280436529079488 |
| 302 | Wiredbear | https://www.facebook.com/Wiredbear-156091646549511/ | 1.56092E+14 | https://courierbeauty.com/ | https://courierbeauty.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | https://www.facebook.com/ads/library/?id=861733411126979 | 861733411126979 |
| 303 | Cardluncata | https://www.facebook.com/Cardluncata-110211711299485/ | 1.10212E+14 | https://www.hooohome.com/ | https://www.hooohome.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined | https://www.facebook.com/ads/library/?id=1506848032982132 | 1506848032982132 |
| 304 | The paradise of birds | https://www.facebook.com/decorate.etc/ | ? | https://www.uwgbeauty.com/ | https://www.uwgbeauty.com/products/brush | https://www.facebook.com/ads/library/?id=252525066715007 | 252525066715007 |
| 305 | | | | | | https://www.facebook.com/ads/library/?id=293641642224569 | 293641642224569 |
| 306 | | | | | | https://www.facebook.com/ads/library/?id=411596670367543 | 411596670367543 |
| 307 | Hesime-2 | https://www.facebook.com/Hesime-2-110728377872829/ | 1.10728E+14 | https://hesime.com/ | https://hesime.com/products/grooming-massage | https://www.facebook.com/ads/library/?id=116752152710496 1 | 1167521527104961 |
| 308 | Lovey days shop | https://www.facebook.com/Lovey-days-shop-102424082107834/ | 1.02424E+14 | https://www.loveydays.com/ | https://www.loveydays.com/products/pferdeburste | https://www.facebook.com/ads/library/?id=1585121131375 33 | 158512113137533 |
| 309 | | | | | | https://www.facebook.com/ads/library/?id=301818731331596 | 301818731331596 |
| 310 | | | | | | https://www.facebook.com/ads/library/?id=2755117154781429 | 2755117154781429 |
| 311 | | | | | | https://www.facebook.com/ads/library/?id=655022242573166 | 655022242573166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 312 | | | | | https://www.facebook.com/ads/library/?id=412245773824301 | 412245773824301 |
| 313 | goodify24 | https://www.facebook.com/goodify24/ | ? | https://goodify24.de/ | https://goodify24.de/products/horse-groomer?_pos=1&_psq=groomer&_ss=e&_v=1.0 | https://www.facebook.com/ads/library/?id=213338057451208 | 213338057451208 |
| 314 | Horseandmore.ch | https://www.facebook.com/horseandmore.ch/ | ? | https://www.horseandmore.ch/ | https://www.horseandmore.ch/striphair-gentlegroomer-schwarz-pferd.html | https://www.facebook.com/ads/library/?id=929027661156182 | 929027661156182 |
| 315 | Phoenic | https://www.facebook.com/Phoenic-105133405251651/ | 1.05133E+14 | https://www.phoenic.store/ | https://www.phoenic.store/products/striphair-gentle-groomer-original-for-horses?st= | https://www.facebook.com/ads/library/?id=161866312736334 | 161866312736334 |
| 316 | Aisinotbuy | https://www.facebook.com/Aisinotbuy-105942118330000/ | 1.05942E+14 | https://aisinot.com/ | https://aisinot.com/products/striphair-le-toiletteur-doux-6-en-1 | https://www.facebook.com/ads/library/?id=4432565436850919 | 4432565436850919 |
| 317 | Horse Brush | https://www.facebook.com/Horsebrush/ | ? | https://horsebrush.co.uk/ | https://horsebrush.co.uk/ | https://www.facebook.com/ads/library/?id=266505432020421 | 266505432020421 |
| 318 | | | | | | https://www.facebook.com/ads/library/?id=4254869764639314 | 4254869764639314 |
| 319 | Dome-Hut | https://www.facebook.com/Dome-Hut-135826087094577/ | 13582608709 45777 | https://www.domehut.shop/ | https://www.domehut.shop/products/shedding | https://www.facebook.com/ads/library/?id=2666167587173 56 | 266616758717356 |
| 320 | | | | | | https://www.facebook.com/ads/library/?id=996985741147665 | 996985741147665 |
| 321 | Febyee | https://www.facebook.com/Febyee-108300638282265/ | 1.08301E+14 | https://www.febyee.com/ | https://www.febyee.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=1712203118533698 | 171220311853698 |
| 322 | | | | | | https://www.facebook.com/ads/library/?id=3891721193677697 | 389172119367697 |

| # | Name | Facebook | | Website | Product | Ad Library | ID |
|---|---|---|---|---|---|---|---|
| 323 | | | | | | https://www.facebook.com/ads/library/?id=304211641091148 | 304211641091148 |
| 324 | | | | | | https://www.facebook.com/ads/library/?id=633307298076152 | 33307298076152 |
| 325 | | | | | | https://www.facebook.com/ads/library/?id=312231324133246 | 3122313241332646 |
| 326 | | | | | | https://fb.watch/a1S23_Bu8B/ | fb post |
| 327 | | | | | | https://www.facebook.com/watch/?v=1183866398807334 | fb video/gif |
| 328 | Blayent | https://www.facebook.com/Blayent-102414618828342 | 1.02415E+14 | https://www.blayent.com/ | https://www.blayent.com/products/halloween-christmas-hot-sale6-in-1-shedding-grooming-massage-brush?st= | https://www.facebook.com/ads/library/?id=567605754474133 | 567605754474133 |
| 329 | | | | | | https://www.facebook.com/ads/library/?id=1522618037888066 | 152261803788066 |
| 330 | | | | | | https://www.facebook.com/ads/library/?id=7016781178889032 | 701678117889032 |
| 331 | | | | | | https://www.facebook.com/ads/library/?id=3851414566199887 | 385141456619887 |
| 332 | | | | | | https://www.facebook.com/ads/library/?id=9360442672600532 | 936044267260532 |
| 333 | Macydealshop | https://www.facebook.com/Macydealshop-108264700668950/ | 1.08265E+14 | https://macydealshop.com/ | https://macydealshop.com/products/brush-1 | https://www.facebook.com/ads/library/?id=103006149444448877 | 1030061494448877 |
| 334 | | | | | | https://www.facebook.com/ads/library/?id=104526288958585877 | 1045262889585877 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 335 | Borfort/B | https://www.facebook.com/BorfortB-103293212038112/ | 1.03293E+14 | https://www.borfort.com/ | https://www.borfort.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st= | https://www.facebook.com/ads/library/?id=278644860650498 | 278644860650498 |
| 336 | | | | | | https://www.facebook.com/ads/library/?id=619376696110607 | 619376696110607 |
| 337 | WHorseClub | https://www.facebook.com/WHorseClub-110132998118246/ | 1.10133E+14 | https://whorseclub.com/ | https://whorseclub.com/products/majestic-groom | https://www.facebook.com/ads/library/?id=287132726590297 | 287132726590297 |
| 338 | | | | | | https://www.facebook.com/ads/library/?id=294325162518932 | 294325162518932 |
| 339 | | | | | | https://www.facebook.com/ads/library/?id=255564503202125 | 255564503202125 |
| 340 | | | | | | https://www.facebook.com/ads/library/?id=428667095485772 | 428667095485772 |
| 341 | | | | | | https://www.facebook.com/ads/library/?id=487456118911322 | 487456118911322 |
| 342 | | | | | | https://www.facebook.com/ads/library/?id=173297374908890 | 173297374908890 |
| 343 | | | | | | https://www.facebook.com/ads/library/?id=162277379450827 | 162277379450827 |
| 344 | | | | | | https://www.facebook.com/ads/library/?id=932612040933079 | 932612040933079 |
| 345 | | | | | | https://www.facebook.com/ads/library/?id=334487485112091 | 334487485112091 |
| 346 | | | | | | https://www.facebook.com/ads/library/?id=630838911263511 | 630838911263511 |
| 347 | | | | | | https://www.facebook.com/ads/library/?id=302511139775 6544 | 3025111397756544 |

| | | | |
|---|---|---|---|
| 348 | | https://www.facebook.com/ads/library/?id=4550420135053888 | 4550420135053888 |
| 349 | | https://www.facebook.com/ads/library/?id=579382909952942 | 579382909952942 |
| 350 | | https://www.facebook.com/ads/library/?id=222498089991002 | 222498089991002 |
| 351 | | https://www.facebook.com/ads/library/?id=253935003429203 | 253935003429203 |
| 352 | | https://www.facebook.com/ads/library/?id=579551843313146 | 579551843313146 |
| 353 | | https://www.facebook.com/ads/library/?id=222655863287974 | 222655863287974 |
| 354 | | https://www.facebook.com/ads/library/?id=954828228763314 | 954828228763314 |
| 355 | | https://www.facebook.com/ads/library/?id=574746563756261 | 574746563756261 |
| 356 | | https://www.facebook.com/ads/library/?id=416350020022714 | 4163500200422714 |
| 357 | | https://www.facebook.com/ads/library/?id=311726392849369 5 | 3117263928493695 |
| 358 | | https://www.facebook.com/ads/library/?id=397208048797277 | 397208048797277 |
| 359 | | https://www.facebook.com/ads/library/?id=848769839094943 | 848769839094943 |
| 360 | | https://www.facebook.com/ads/library/?id=625329705503303 | 625329705503303 |
| 361 | | https://www.facebook.com/ads/library/?id=615929286207371 | 615929286207371 |

| | | | |
|---|---|---|---|
| 362 | | https://www.facebook.com/ads/library/?id=414582267071205 | 414582267071205 |
| 363 | | https://www.facebook.com/ads/library/?id=401948168292541 | 401948168292541 |
| 364 | | https://www.facebook.com/ads/library/?id=932240351037144 | 932240351037144 |
| 365 | | https://www.facebook.com/ads/library/?id=479964166698350 | 479964166698350 |
| 366 | | https://www.facebook.com/ads/library/?id=953072485636186 | 953072485636186 |
| 367 | | https://www.facebook.com/ads/library/?id=327042909260922 | 327042909260922 |
| 368 | | https://www.facebook.com/ads/library/?id=1598502147171442 | 1598502147171442 |
| 369 | | https://www.facebook.com/ads/library/?id=659397128803915 | 659397128803915 |
| 370 | | https://www.facebook.com/ads/library/?id=631856771586484 | 631856771586484 |
| 371 | | https://www.facebook.com/ads/library/?id=431474805269851 | 431474805269851 |
| 372 | | https://www.facebook.com/ads/library/?id=900354264206098 | 900354264206098 |
| 373 | | https://www.facebook.com/ads/library/?id=255359009914387 | 255359009914387 |
| 374 | | https://www.facebook.com/ads/library/?id=3154559224831235 | 3154559224831235 |
| 375 | | https://www.facebook.com/ads/library/?id=3011836525748575 | 3011836525748575 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 376 | | | | | | https://www.facebook.com/ads/library/?id=453286842867902 | 453286842867902 |
| 377 | Fitnice | https://www.facebook.com/Fitnice-105757128543184/ | 1.05757E+14 | https://www.fitnice.uk/ | https://www.fitnice.uk/products/last-day-50-off-original-for-horses-dogs-6-in-1-shedding-grooming-massage | https://www.facebook.com/ads/library/?id=629159038080963 | 629159038080963 |
| 378 | ? | | | | | https://www.facebook.com/ads/library/?id=406014724362544 | 406014724362544 |
| 379 | ? | | | | | https://www.facebook.com/ads/library/?id=410540750749568 | 410540750749568 |
| 380 | ? | | | | | https://www.facebook.com/ads/library/?id=454690230575459 | 4546902305375459 |
| 381 | ? | | | | | https://www.facebook.com/ads/library/?id=292353442508156 | 292353442508156 |
| 382 | Iccsyy | https://www.facebook.com/Iccsyy-107033948394303 | 1.07034E+14 | https://icsyy.com/ | https://icsyy.com/products/or | https://www.facebook.com/ads/library/?id=242325381107444 | 242325381107444 |
| 383 | | | | | | https://www.facebook.com/ads/library/?id=460408372065348 | 460408372065348 |
| 384 | Raydealshop | https://www.facebook.com/Raydealshop-111568500335849/ | 1.11569E+14 | https://raydealshop.com/ | https://raydealshop.com/products/brush-11 | https://www.facebook.com/ads/library/?id=464441964953762 | 464441964953762 |
| 385 | | | | | | https://www.facebook.com/ads/library/?id=578890513440293 | 578890513440293 |
| 386 | | | | | | https://www.facebook.com/ads/library/?id=600587281358853 | 600587281358853 |
| 387 | | | | | | https://www.facebook.com/ads/library/?id=418002616592106 | 418002616592106 |

| # | Name | FB Page | ID | Website | Product | Ad Library | Ad ID |
|---|------|---------|-----|---------|---------|-----------|-------|
| 388 | | | | | | https://www.facebook.com/ads/library/?id=445577724112 6562 | 4455777241126562 |
| 389 | | | | | | https://www.facebook.com/ads/library/?id=42857936540 0038 | 428579365400038 |
| 390 | | | | | | https://www.facebook.com/ads/library/?id=12672425403 56323 | 1267242540356323 |
| 391 | | | | | | https://www.facebook.com/ads/library/?id=11097142662 31921 | 1109714266231921 |
| 392 | | | | | | https://www.facebook.com/ads/library/?id=61522899629 6921 | 615228996296921 |
| 393 | | | | | | https://fb.watch/a1RMb7BPf S/ | fb post |
| 394 | | | | | | https://www.facebook.com/watch/?v=99776810413659 7 | fb video |
| 395 | | | | | | https://fb.watch/a1RR4UorP X/ | fb post |
| 396 | | | | | | https://www.facebook.com/watch/?v=10065007032417 46 | fb video |
| 397 | Mliostars | https://www.facebook.com/Mliostars-23286698114190 5/ | 2.32867E+14 | https://www.mliostar.com/ | https://www.mliostar.com/products/horses-grooming-brush-massage-comb-horse-shedding-tool-kit-6-in-1-shedding-grooming-massage-horses-neat-pet-grooming-brush?variant=41163828166 854 | https://www.facebook.com/ads/library/?id=63220917485 6933 | 632209174856933 |
| 398 | | | | | | https://www.facebook.com/ads/library/?id=97852076621 1670 | 978520766211670 |
| 399 | Horssy | https://www.facebook.com/Horssy-10593788188933 9/ | 1.05938E+14 | https://www.horssystore.com/ | https://www.horssystore.com/products/pro-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=26727248534 9634 | 267272485349634 |

| 400 | Shrub.store | https://www.facebook.com/Shrubstore-2450908878322958/ | 2450908878322958 | N/A | https://shrub.store/info/wyyw03521091103/971 | | https://www.facebook.com/ads/library/?id=1039555866795826 | 1039555866795826 |
| 401 | | | | | | | https://www.facebook.com/ads/library/?id=1161028971051083 | 1161028971051083 |
| 402 | | | | | | | https://www.facebook.com/ads/library/?id=412752350541651 | 412752350541651 |
| 403 | | | | | | | https://www.facebook.com/ads/library/?id=319459436457441 | 319459436457441 |
| 404 | Visdor | https://www.facebook.com/Visdor-1041845120281082 | 1.04185E+14 | https://www.facebook.com/ads/library/?id=1415347268867005 | https://visdors.com/products/visdor-horses-grooming-massage-kit | | https://www.facebook.com/ads/library/?id=1415347268867005 | 1415347268867005 |
| 405 | Hawaiisunny | https://www.facebook.com/Hawaiisunny-2625950222823748/ | 2.62595E+14 | https://hawaiisunny.com/ | https://hawaiisunny.com/products/brush-11 | | https://www.facebook.com/ads/library/?id=2587831628044381 | 258783162804381 |
| 406 | Btygu-EU | https://www.facebook.com/Btygu-EU-2720102513134748/ | 2.7201E+14 | https://www.btygu.com/ | https://www.btygu.com/products/horse?st | | https://www.facebook.com/ads/library/?id=2567552329666111 | 256755232966111 |
| 407 | Kvatc-Store | https://www.facebook.com/Kvatc-Store-1023857220955593/ | 1.02386E+14 | https://www.kvatc.com/ | https://www.kvatc.com/products/striphair-gentle-groomer?st | | https://www.facebook.com/ads/library/?id=2270629960441898 | 227062996041898 |
| 408 | Trusted Gadgets | https://www.facebook.com/Trusted-Gadgets-1046261417800647/ | 1.04626E+14 | N/A | https://trustedhorses.clickfunnels.com/squeeze-page1636595258229 | | https://www.facebook.com/ads/library/?id=4777335001999487 | 477733500199487 |
| 409 | | | | | | | https://www.facebook.com/ads/library/?id=4860124577345208 | 4860124577345208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 410 | | | | | https://www.facebook.com/ads/library/?id=417553736561787 | 417553736561787 |
| 411 | Okelive.fashion | https://www.facebook.com/Okelivefashion-106199481848222/ | 1.06199E+14 | https://okelive.com/ | https://okelive.com/products/brush-11 | https://www.facebook.com/ads/library/?id=404994144545498 | 404994144545498 |
| 412 | | | | | | https://www.facebook.com/ads/library/?id=127002949680844 6 | 1270029496808446 |
| 413 | | | | | | https://www.facebook.com/ads/library/?id=475436018458 7064 | 4754360184587064 |
| 414 | | | | | | https://www.facebook.com/ads/library/?id=579497353338114 | 579497353338114 |
| 415 | | | | | | https://www.facebook.com/ads/library/?id=313114167320154 | 313114167320154 |
| 416 | | | | | | https://www.facebook.com/ads/library/?id=171043275248 0780 | 1710432752480780 |
| 417 | | | | | | https://www.facebook.com/ads/library/?id=145682601813 0652 | 1456826018130652 |
| 418 | | | | | | https://www.facebook.com/ads/library/?id=126340925751 2820 | 1263409257512820 |
| 419 | | | | | | https://www.facebook.com/ads/library/?id=585500422666599 | 585500422666599 |
| 420 | | | | | | https://www.facebook.com/ads/library/?id=373426137803585 | 373426137803585 |
| 421 | | | | | | https://www.facebook.com/ads/library/?id=446806911998 0006 | 4468069119980006 |
| 422 | | | | | | https://www.facebook.com/ads/library/?id=137060864003 9578 | 1370608640039578 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 423 | | | | | https://www.facebook.com/ads/library/?id=100951848323866 | 1009518483223866 |
| 424 | | | | | https://www.facebook.com/ads/library/?id=938078097061062 | 938078097061062 |
| 425 | | | | | https://www.facebook.com/ads/library/?id=722383172488837 | 722383172488837 |
| 426 | | | | | https://www.facebook.com/ads/library/?id=579658063266473 | 579658063266473 |
| 427 | | | | | https://www.facebook.com/ads/library/?id=420732732988530 | 420732732988530 |
| 428 | | | | | https://www.facebook.com/ads/library/?id=1251427315336730 | 1251427315336730 |
| 429 | | | | | https://www.facebook.com/ads/library/?id=584377856161007 | 584377856161007 |
| 430 | | | | | https://www.facebook.com/ads/library/?id=431822371929440 | 431822371929440 |
| 431 | | | | | https://www.facebook.com/ads/library/?id=1626833337671384 | 1626833337671384 |
| 432 | Baesale.home | https://www.facebook.com/Baesalehome-105721298579990/ | 1.05721E+14 | https://baesale.com/ | https://baesale.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=957413594986079 | 957413594986079 |
| 433 | | | | | https://www.facebook.com/ads/library/?id=3771067563119219 | 3771067563119219 |
| 434 | | | | | https://www.facebook.com/ads/library/?id=1516667425358691 | 1516667425358691 |
| 435 | | | | | https://www.facebook.com/ads/library/?id=935355500442538 | 935355500442538 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 436 | Baesale.fashion | https://www.facebook.com/Baesalefashion-100183459142295/ | 1.00183E+14 | https://baesale.com/ | https://baesale.com/products/6-in-1-shedding-grooming-massage-brush | | https://www.facebook.com/ads/library/?id=2667003087533291 | 266700308753291 |
| 437 | | | | | | https://www.facebook.com/ads/library/?id=138249867881313949 | 1382498678813949 |
| 438 | | | | | | https://www.facebook.com/ads/library/?id=5709666139800568 | 570966613980568 |
| 439 | | | | | | https://www.facebook.com/ads/library/?id=103135026740909911 | 1031350267409911 |
| 440 | Regularoom | https://www.facebook.com/Regularoom-105950368560278/ | 1.0595E+14 | https://www.regularoom.com/?spm=..product.header_1.1 | https://www.regularoom.com/products/6-in-1-shedding-grooming-massage-brush?utm_campaign=%7B%7Bcampaign.id%7D%7D&utm_adset=%7B%7Badset.id%7D%7D&utm_ad=%7B%7Bad.id%7D%7D | | https://www.facebook.com/ads/library/?id=300154965301030 | 300154965301030 |
| 441 | | | | | | https://www.facebook.com/ads/library/?id=100485724339393574 | 1004857243393574 |
| 442 | | | | | | https://www.facebook.com/ads/library/?id=952094245398998 | 952094245398998 |
| 443 | | | | | | https://www.facebook.com/ads/library/?id=581348223121928 | 581348223121928 |
| 444 | | | | | | https://www.facebook.com/ads/library/?id=101858178232424832 | 1018581782324832 |
| 445 | | | | | | https://www.facebook.com/ads/library/?id=660410442009052 | 660410442009052 |
| 446 | | | | | | https://www.facebook.com/ads/library/?id=616841219463475 | 616841219463475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 447 | | | | | https://www.facebook.com/ads/library/?id=113192058424 5065 | 1131920584245065 |
| 448 | | | | | https://www.facebook.com/ads/library/?id=972579456660 582 | 972579456660582 |
| 449 | | | | | https://www.facebook.com/ads/library/?id=113347253072 4431 | 1133472530724431 |
| 450 | | | | | https://www.facebook.com/ads/library/?id=101468025909 0183 | 1014680259090183 |
| 451 | Spicycoral | https://www.facebook.com/Spicycoral-43516961319563 2/ | 4.3517E+14 | https://spicycoral.com/ | https://spicycoral.com/products/brush-11 | https://www.facebook.com/ads/library/?id=192491699740 387 | 192491699740387 |
| 452 | | | | | | https://www.facebook.com/ads/library/?id=601693931076 779 | 601693931076779 |
| 453 | | | | | | https://www.facebook.com/ads/library/?id=848211495855 551 | 848211495855551 |
| 454 | Wholee_USA_Fashion | https://www.facebook.com/wholeeusafashion/ | 1.0177E+14 | https://us.wholee.sale/ | https://us.wholee.sale/products/22166850?utm_source=facebook&utm_medium=WSY&utm_campaign=%7B%7Bcampaign.id%7D%7D&utm_content=%7B%7Bad.id%7D%7D&TeamID=31&Name=%7B%7Bcampaign.name%7D%7D&utm_term=2216685 0 | https://www.facebook.com/ads/library/?id=437856481092 830 | 437856481092830 |
| 455 | | | | | | https://www.facebook.com/ads/library/?id=667092370297 9470 | 6670923702979470 |
| 456 | | | | | | https://www.facebook.com/ads/library/?id=845598079445 553 | 845598079445553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 457 | Wholee UK | https://www.facebook.com/wholeeuk/ | 1.11902E+14 | https://uk.wholee.sale/ | https://uk.wholee.sale/products/22166850?utm_source=facebook&utm_medium=WSY&utm_campaign=%7B%7Bcampaign.id%7D%7D&utm_content=%7B%7Bad.id%7D%7D&TeamID=31&Name=%7B%7Bcampaign.name%7D%7D&utm_term=22166850 | https://www.facebook.com/ads/library/?id=446923667071738 | 446923667071738 |
| 458 | | | | | | https://www.facebook.com/ads/library/?id=131645028545 8931 | 1316450285458931 |
| 459 | | | | | | https://www.facebook.com/ads/library/?id=646861746473997 | 646861746473997 |
| 460 | | | | | | https://www.facebook.com/ads/library/?id=562231211534141 | 562231211534141 |
| 461 | | | | | | https://www.facebook.com/ads/library/?id=441102027901 4705 | 4411020279014705 |
| 462 | Berlinwind | https://www.facebook.com/Berlinwind-104861421251315/ | 1.04861E+14 | https://berlinwind.shop/ | https://berlinwind.shop/products/brush-1 | https://www.facebook.com/ads/library/?id=604767884072444 | 604767884072444 |
| 463 | | | | | | https://www.facebook.com/ads/library/?id=561503031610967 | 561503031610967 |
| 464 | | | | | | https://www.facebook.com/ads/library/?id=418817673177093 | 418817673177093 |
| 465 | | | | | | https://www.facebook.com/ads/library/?id=100393751017 2531 | 1003937510172531 |
| 466 | | | | | | https://www.facebook.com/ads/library/?id=900471373917566 | 900471373917566 |
| 467 | | | | | | https://www.facebook.com/ads/library/?id=276522957738053 | 276522957738053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 468 | | | | | https://www.facebook.com/ads/library/?id=568793354179077 | 568793354179077 |
| 469 | | | | | https://www.facebook.com/ads/library/?id=417230459810068 | 417230459810068 |
| 470 | | | | | https://www.facebook.com/ads/library/?id=289064112126637 | 2890641121266737 |
| 471 | | | | | https://www.facebook.com/ads/library/?id=175189992186744 | 1751899921867448 |
| 472 | Freie-Taube | https://www.facebook.com/Freie-Taube-107096985056101/ | N/A | https://www.freietaube.de/ | https://www.freietaube.de/products/6-in-1-rasierbrett-zur-haarentfernung-schonheitsmassage?variant=41116801532062 | https://www.facebook.com/ads/library/?id=3107064882872831 | 3107064882872831 |
| 473 | Pure Bluestars | https://www.facebook.com/Pure-bluestars-104336462050632/ | 1.04336E+14 | https://www.purebluestars.com/ | https://www.purebluestars.com/products/brush-11-2 | https://www.facebook.com/ads/library/?id=295275235938901 | 295275235938901 |
| 474 | Needgored | https://www.facebook.com/Needgored-106761115090045/ | 1.06761E+14 | https://www.needgored.com/ | https://www.needgored.com/products/brush-3 | https://www.facebook.com/ads/library/?id=1333400483778598 | 1333400483778598 |
| 475 | Ablythee Store | https://www.facebook.com/Ablythee-Store-107617797248580/ | 1.07618E+14 | https://ablythee.com/ | https://ablythee.com/products/brush-10 | https://www.facebook.com/ads/library/?id=1206331459861147 | 1206331459861147 |
| 476 | Dirkry.Uk | https://www.facebook.com/Dirkry.Uk/ | 1.09823E+14 | https://dirkry.com/ | https://dirkry.com/products/6-in-1-hair-removal-massage-brush | https://www.facebook.com/ads/library/?id=300791865257577 | 300791865257577 |
| 477 | | | | | | https://www.facebook.com/ads/library/?id=409833147026714 | 4098331470266714 |
| 478 | | | | | | https://www.facebook.com/ads/library/?id=137774970597653 | 1377749705976534 |

| | | | |
|---|---|---|---|
| 479 | | https://www.facebook.com/ads/library/?id=108301268917 7210 | 1083012689177210 |
| 480 | | https://www.facebook.com/ads/library/?id=96130042479 4551 | 961300424794551 |
| 481 | | https://www.facebook.com/ads/library/?id=87952695594 8434 | 879526955948434 |
| 482 | | https://www.facebook.com/ads/library/?id=64383042661 2934 | 643830426612934 |
| 483 | | https://www.facebook.com/ads/library/?id=38908356629 4447 | 389083566294447 |
| 484 | | https://www.facebook.com/ads/library/?id=25429823327 6631 | 254298233276631 |
| 485 | | https://www.facebook.com/ads/library/?id=31388921663 66482 | 3138892166366482 |
| 486 | | https://www.facebook.com/ads/library/?id=17435290358 52084 | 1743529035852084 |
| 487 | | https://www.facebook.com/ads/library/?id=79921055759 4935 | 799210557594935 |
| 488 | | https://www.facebook.com/ads/library/?id=61162037329 7036 | 611620373297036 |
| 489 | | https://www.facebook.com/ads/library/?id=43927581424 7003 | 439275814247003 |
| 490 | | https://www.facebook.com/ads/library/?id=28091292732 1166 | 280912927321166 |
| 491 | | https://www.facebook.com/ads/library/?id=27288975822 4572 | 272889758224572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 492 | Wullander Tool | https://www.facebook.com/Wullander-Tool-102688378053924/ | 1.02688E+14 | https://wullander.com/ | https://wullander.com/products/brush-10 | https://www.facebook.com/ads/library/?id=600049461276341 | 600049461276341 |
| 493 | | | | | | https://www.facebook.com/ads/library/?id=115484578171 7412 | 1154845781717412 |
| 494 | | | | | | https://www.facebook.com/ads/library/?id=397501302073 986 | 397501302073986 |
| 495 | | | | | | https://www.facebook.com/ads/library/?id=587410579155 868 | 587410579155868 |
| 496 | Starshop Get | https://www.facebook.com/Starshop-Get-105187607949164/ | 1.05188E+14 | https://starshopya.com/ | https://starshopya.com/products/massageburste | https://www.facebook.com/ads/library/?id=425507065759 048 | 425507065759048 |
| 497 | | | | | | https://www.facebook.com/ads/library/?id=424635735866 6175 | 424635735866175 |
| 498 | | | | | | https://www.facebook.com/ads/library/?id=403972317749 9868 | 403972317749868 |
| 499 | | | | | | https://www.facebook.com/ads/library/?id=438495647489 5948 | 4384956474895948 |
| 500 | | | | | | https://www.facebook.com/ads/library/?id=104544887625 8284 | 1045448876258284 |
| 501 | | | | | | https://www.facebook.com/ads/library/?id=432247194918 8651 | 432247194918651 |
| 502 | | | | | | https://www.facebook.com/ads/library/?id=109906891383 33086 | 1099068913833086 |
| 503 | | | | | | https://www.facebook.com/ads/library/?id=357909542742 2454 | 357909542742454 |
| 504 | | | | | | https://www.facebook.com/ads/library/?id=289739447725 57380 | 2897394477257380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 505 | | | | | https://www.facebook.com/ads/library/?id=100820775934361 | 1008207759934361 |
| 506 | | | | | https://www.facebook.com/ads/library/?id=126445549400270 | 1264455494002270 |
| 507 | | | | | https://www.facebook.com/ads/library/?id=148031258567159 | 1480312585671159 |
| 508 | | | | | https://www.facebook.com/ads/library/?id=230514485708153 | 230514485708153 |
| 509 | | | | | https://www.facebook.com/ads/library/?id=274528027821337 | 274528027821337 |
| 510 | | | | | https://www.facebook.com/ads/library/?id=2990961474476363 | 2990961474476363 |
| 511 | | | | | https://www.facebook.com/ads/library/?id=838584913471624 | 838584913471624 |
| 512 | Stockundfinn | https://www.facebook.com/Stockundfinn/ | 1.28373E+14 | https://stockundfinn.de/ | https://stockundfinn.de/products/6-in-1-burste-fur-fellpflege-und-massage | https://www.facebook.com/ads/library/?id=576956586717921 | 576956586717921 |
| 513 | Goshoppnow House | https://www.facebook.com/Goshoppnow-House-651478368633311/ | 6.51478E+14 | https://goshoppnow.com/ | https://goshoppnow.com/products/brush-11 | https://www.facebook.com/ads/library/?id=590675615419043 | 590675615419043 |
| 514 | | | | | | https://www.facebook.com/ads/library/?id=919050438685974 | 919050438685974 |
| 515 | | | | | | https://fb.watch/a1Ql6fSU1o/ | fb post with vid |
| 516 | | | | | | https://www.facebook.com/651478368633311/videos/604151817386400 | fb video |
| 517 | TFAPetShop1 / Luckypetlove | https://www.facebook.com/Luckypetlove/ | 1.00644E+14 | website no longer exists - link opens shopify website builder | | https://www.facebook.com/ads/library/?id=3088435161445977 | 3088435161445977 |
| 518 | | | | | | https://fb.watch/a1PXRddcAi/ | fb post with gif |

| | | | | | | |
|---|---|---|---|---|---|---|
| 519 | | | | | https://www.facebook.com/Luckypetlove/videos/400460575084373 | fb video/gif |
| 520 | Renipet | https://www.facebook.com/Renipet-111768874630608/ | 1.11769E+14 | https://www.renipet.com/ | https://www.renipet.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=2112514111187190 | 211251411187190 |
| 521 | | | | | | https://www.facebook.com/ads/library/?id=172857009415919191 | 1728570094159191 |
| 522 | | | | | | https://www.facebook.com/ads/library/?id=1029288904601672 | 1029288904601672 |
| 523 | | | | | | https://www.facebook.com/ads/library/?id=634984167646863 | 634984167646863 |
| 524 | | | | | | https://www.facebook.com/ads/library/?id=613663849958984 | 613663849958984 |
| 525 | | | | | | https://www.facebook.com/ads/library/?id=915417505747577 | 915417505747577 |
| 526 | Safe Groomer | https://www.facebook.com/100075575074255 | 1.02999E+14 | https://safegroomer.com/ | https://safegroomer.com/products/all-in-one-gentle-horse-grooming-brush-78359?utm_content=Facebook_UA&utm_source=facebook&variant=42084764123378 | https://www.facebook.com/ads/library/?id=922612775048373 | 922612775048373 |
| 527 | | | | | | fb page report | |
| 528 | | | | | | https://www.facebook.com/100075575074255/videos/603920704159987 | fb video post |
| 529 | | | | | | https://www.facebook.com/photo/?fbid=101338452395324&set=pb.100075575074255.-2207520000.. | fb image (profile pic) |
| 530 | | | | | | https://www.facebook.com/photo/?fbid=101338529061983&set=pb.100075575074255.-2207520000.. | fb image (cover photo) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 531 | desamishop.us | https://www.facebook.com/desamishopus-107779547699310/ | 1.0778E+14 | https://desamishop.com/ | https://desamishop.com/products/brush-10 | https://www.facebook.com/ads/library/?id=116266556092 9108 | 1162665560929108 |
| 532 | | | | | | https://www.facebook.com/ads/library/?id=89576527113 3588 | 895765271133588 |
| 533 | | | | | | https://www.facebook.com/ads/library/?id=14945846509 04920 | 1494584650904920 |
| 534 | ClassicalYears | https://www.facebook.com/Classicalyears-111600664702073/ | 1.11601E+14 | https://www.classicalyear.com/ | https://www.classicalyear.com/products/6-in-1-burste-fur-fellpflege-und-massage-%E2%9C%A8kostenloser-versand-ab-2-stk%E2%9C%A8 | https://www.facebook.com/ads/library/?id=33186582846 0799 | 331865828460799 |
| 535 | | | | | | https://www.facebook.com/ads/library/?id=45652111594 1810 | 456521115941810 |
| 536 | Goofiry1 | https://www.facebook.com/Goofiry1-102634488934784/ | 1.02634E+14 | https://www.goofiry.com/ | https://www.goofiry.com/products/-%F0%9F%92%A5new-year-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=30805254772 5661 | 308052547725661 |
| 537 | | | | Shenzhen Qiyue Electronic Commerce Co., Ltd. | | https://www.facebook.com/ads/library/?id=32495530786 06336 | 3249553078606336 |
| 538 | | | | Test Paypal report sent on 12/31/21 | | https://www.facebook.com/ads/library/?id=94198727975 1411 | 941987279751411 |
| 539 | | | | | | https://www.facebook.com/ads/library/?id=64774125305 3095 | 647741253053095 |
| 540 | | | | | | https://www.facebook.com/ads/library/?id=50133909778 4375 | 501339097784375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 541 | | | | | https://www.facebook.com/ads/library/?id=471859243835767 | 4718592438235767 |
| 542 | | | | | https://www.facebook.com/ads/library/?id=172785995408282 | 1727859954082822 |
| 543 | | | | | https://www.facebook.com/ads/library/?id=904991806868938 | 904991806868938 |
| 544 | Goofiry2 | https://www.facebook.com/Goofiry2-1014816223860 79/ | 1.01482E+14 | https://www.goofiry.com/ | https://www.goofiry.com/products/-%F0%9F%92%A5new-year-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=909420289965 931 | 909420289965931 |
| 545 | | | | Test Paypal report sent on 12/31/21 | | https://www.facebook.com/ads/library/?id=256569929915 057 | 256569929915057 |
| 546 | | | | | | https://www.facebook.com/ads/library/?id=346587480232 502 | 346587480232502 |
| 547 | | | | | | https://www.facebook.com/ads/library/?id=105082502224 39964 | 1050825022439964 |
| 548 | | | | | | https://www.facebook.com/ads/library/?id=268454452850 8907 | 2684544528508907 |
| 549 | Cdavn | https://www.facebook.com/CdavnUS/ | 1.04781E+14 | https://www.cdavn.com/ | https://www.cdavn.com/products/hs | https://www.facebook.com/ads/library/?id=44186164085 9991 | 441861640859991 |
| 550 | | | 1.04781E+14 | | | https://www.facebook.com/ads/library/?id=13287066909 18381 | 1328706690918381 |
| 551 | | | | | | https://www.facebook.com/ads/library/?id=98765842512 0443 | 987658425120443 |
| 552 | Ma tureidea | https://www.facebook.com/Ma-tureidea-1067652751386 74 | 1.06765E+14 | https://www.matureidea.com/ | https://www.matureidea.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | post with just link to website | woocommerce |

| | | | | | | |
|---|---|---|---|---|---|---|
| 553 | StripHair-US | https://www.facebook.com/sharkknow/ | sharkknow | http://www.sharkknow.com/ | n/a | https://www.facebook.com/sharkknow/posts/102125555546312:0 | fb post |
| 554 | (aka "Sharkknow") | | | ^ links to nothing | | https://www.facebook.com/sharkknow/photos/a.10212418554649/10212541887965 9 | fb photo |
| 555 | Audelia Shop | https://www.facebook.com/Audelia-Shop-13399439995547 9/ | 1.33994E+14 | no website | | https://fb.watch/a5VS-r8yVL/ | fb post |
| 556 | | | | | | https://www.facebook.com/133994399955479/videos/43 0616711939602/ | fb video |
| 557 | Love Tune | https://www.facebook.com/Love-tune-10182009900740 7/ | 1.0182E+14 | https://www.lovertune.com/ | https://www.lovertune.com/products/brush-11 | https://fb.watch/a5Wn1_EE UX/ | fb post |
| 558 | | | | | | https://www.facebook.com/101820099007407/videos/27 59364114366832/ | fb video |
| 559 | Kathricket Shop | https://www.facebook.com/Kathricket-SHOP-10212163554538 8/ | 1.02122E+14 | https://www.kathricket.shop/ | https://www.kathricket.shop/products/6-in-1-Shedding-Grooming-Massage | https://fb.watch/a5XHYNcO Vm/ | fb post |
| 560 | | | | | | https://www.facebook.com/102121635545388/videos/17 4890944786579/ | fb video |
| 561 | BrushPub Home | https://www.facebook.com/BrushPub-Home-10078792237779 6/ | 1.00788E+14 | https://www.brushpub.com/ | https://www.brushpub.com/products/6-in-1-shedding-grooming-massage-brush%E2%9C%A8buy-2-free-shipping%E2%9C%A8 | https://fb.watch/a5Y01bTZ4 A/ | fb post |
| 562 | | | | | | https://www.facebook.com/100787922377796/videos/47 00526659971835/ | fb video |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563 | Reitsport SIBO | https://www.facebook.com/sibo.reitsport/ | n/a | www.reitsport-sibo.com | https://sibo-reitsport.de/shop/product_info.php?info=p884_pummelpony----pp----groomer.html | | https://www.facebook.com/ads/library/?id=380055443918924 | 380055443918924 |
| 564 | Outdoortour | https://www.facebook.com/Outdoortour-105014388716856 | n/a | https://www.outdoortourss.com/ | https://www.outdoortourss.com/products/striphair-gentle-groomer-6-in-1-dog-horse-cat-shedding-bathing-massage-brush-clean-comb-for-animals?scm=spz.search&ssp=spz&spm=..search.search_1.1 | | https://www.facebook.com/permalink.php?story_fbid=105017068716588&id=105014388716856 | fb post |
| 565 | Buffns | https://www.facebook.com/Buffns2016/ | | https://www.ihotbeauty.com/ | https://www.ihotbeauty.com/product/6-in-1-shedding-grooming-massage-brush | | https://fb.watch/ajl6PrOSx6/ | fb post |
| 566 | | | | | | | https://www.facebook.com/Buffns2016/videos/724282128532439/ | fb video |
| 567 | | | | | | | https://fb.watch/alENew8Upu/ | fb post |
| 568 | | | | | | | https://www.facebook.com/Buffns2016/videos/3665152703587196/ | fb video |
| 569 | ? | personal account posted in group | | | | | https://www.facebook.com/groups/448973865156895/posts/4714379238616315/ | fb post |

| 570 | What's New | https://www.facebook.com/whatsnewpinas/ | links to both these marketplaces | https://shopee.ph/search?af_click_lookback=7d&af_reengagement_window=7d&af_siteid=an_13266010000&af_sub_siteid=66c3327ab3924cc899f195a01f6e1ab7-171971-101653&af_viewthrough_lookback=1d&c=4jcxwct5oxfq-&is_retargeting=true&keyword=6-in-1%20shedding%20grooming%20massage%20brush&pid=affiliates&utm_campaign=4jcxwct5oxfq-&utm_content=66c3327ab3924cc899f195a01f6e1ab7-171971-101653&utm_medium=affiliates&utm_source=an_13266010000 | https://fb.watch/alDCG_TMbI/ | fb post |
| 571 | | https://whatsnewpinas.com/ | | https://www.lazada.com.ph/catalog/?q=6-in-1%20Shedding%20Grooming%20Massage%20Brush&_keyori=ss&from=input&spm=a2o4l.10450891.search.go.66f51ef4fKlUk1&laz_trackid=2:mm_157540645_522016 70_2011351713:clkgikvs51folntv1tgiou&mkttid=clkgikvs51folntv1tgiou | https://www.facebook.com/whatsnewpinas/videos/2140907302715477/ | fb video/GIF |
| 572 | Kooplesy life | https://www.facebook.com/Kooplesy-life-101482428880346/ | 1.01482E+14 | https://www.kunmarkss.com/ | https://www.kooplesy.com/products/6-in-1 | https://fb.watch/alE2UWkdw3/ | fb post |

| 573 | | | ^ website url changed, original link is "kooplesy.com" and it changed to above link | | https://www.facebook.com/101482428880346/videos/304880184800096/ | fb video |
|---|---|---|---|---|---|---|
| 574 | Lovermelody-1 | https://www.facebook.com/Lovermelody-1-101605942339758/ | https://www.lovermelody.com/ | https://www.lovermelody.com/products/brush-11 | https://www.facebook.com/permalink.php?story_fbid=110610001439352&id=101605942339758 | fb story |
| 575 | Lovermelody-A | https://www.facebook.com/Lovermelody-A-109439511618922/?__tn__=-UC*F | https://www.lovermelody.com/ | https://www.lovermelody.com/products/brush-11 | https://www.facebook.com/permalink.php?story_fbid=109479258281614&id=109439511618922 | fb story |
| 576 | Inspirate | https://www.facebook.com/Insp%C3%ADrate-10608628787710 6/?__cft__[0]=A ZWeo0sDQdcyo GjWNhMBBtrJ_h1svn3No4_4_m 1AbXlzg-YB_cP_e0dMsip sFCceySXsjUqH 9HoA_ohw1DDJ X_vSrTFX6I4B Yx4LFKZxnX7Q VgLVW3z5PmL _mo4nKYD6Q_BVCjUUdr6eTF 1mGEDOs-Az&__tn__=-UC%2CP-R | https://cuidarmascota.com/ | https://cuidarmascota.com/dzhzuj-gentle-groomer-original-for-horses-dogs-6-in-1-shedding-grooming-massagehorses/ | https://www.facebook.com/permalink.php?story_fbid=427076542444744&id=106086287877106 | fb story |

| | | | | | | |
|---|---|---|---|---|---|---|
| 577 | Vivant Equi | https://www.facebook.com/VivantEqui/?__cft__[0]=AZUdDs2RpqzJHZ1PVKulmMGqAjuZ6rkfiHNrdMRbKlejPCT-QMrV4v8y1dNc7PLm3fgTwXUc7KcysvuamlVZcSs0QqHi1HV1_DHHrH7wG4OToQR6_GCrL-NeK4pH5v_PNM0-A-_c8KGOxOBtM43Voapm&__tn__=kC%2CP-R | https://www.vivantequi.com/ | https://www.vivantequi.com/collections/vivant-equi/products/vivant-equi-6in1-grooming-tool | | https://www.facebook.com/commerce/products/vivant-equi-6-in-1-grooming-tool/4341082692686856 | fb commerce |
| 578 | | | | | | https://www.facebook.com/VivantEqui/posts/4958887840808349 | fb post |
| 579 | | | | | | https://www.facebook.com/VivantEqui/photos/4958876054142861/ | fb image |
| 580 | | | | | | https://www.facebook.com/VivantEqui/photos/4958876050809528/ | fb image |
| 581 | | | | | | https://www.facebook.com/VivantEqui/photos/4958875957476204/ | fb image |
| 582 | | | | | | https://www.facebook.com/VivantEqui/photos/4907787705918363/ | fb image |
| 583 | | | | | | https://www.facebook.com/VivantEqui/posts/4867813186582482 | fb post |
| 584 | | | | | | https://www.facebook.com/VivantEqui/photos/4867797496584051/ | fb image |

| | | |
|---|---|---|
| 585 | https://www.facebook.com/VivantEqui/photos/4867797459917388/ | fb image |
| 586 | https://www.facebook.com/VivantEqui/photos/4867797409917393/ | fb image |
| 587 | https://www.facebook.com/VivantEqui/posts/4804640922899709 | fb post |
| 588 | https://www.facebook.com/VivantEqui/photos/4804633026233832/ | fb image |
| 589 | https://www.facebook.com/VivantEqui/photos/4804632982900503/ | fb image |
| 590 | https://www.facebook.com/VivantEqui/photos/4804632916233843/ | fb image |
| 591 | https://www.facebook.com/VivantEqui/posts/4772600519437083 | fb post |
| 592 | https://www.facebook.com/VivantEqui/photos/4772593576104444/ | fb image |
| 593 | https://www.facebook.com/VivantEqui/photos/4772593519437783/ | fb image |
| 594 | https://www.facebook.com/VivantEqui/photos/4772593406104461/ | fb image |
| 595 | https://www.facebook.com/VivantEqui/posts/4754738701223265 | fb post |
| 596 | https://www.facebook.com/VivantEqui/photos/4754726111224524/ | fb image |
| 597 | https://www.facebook.com/VivantEqui/photos/4754726101224525/ | fb image |
| 598 | https://www.facebook.com/VivantEqui/photos/4754723447891457/ | fb image |

| 599 | Juliet Iremonger | https://www.facebook.com/groups/446039692271352/user/543627432/?__cft__[0]=AZVQgoGwCYOY8JD1xVKMA3uICM2cI12H7Ir7BcKCnZZJcC1zKNG26ts5d4pDRSouBIbFI19HMd0dicTtrFVTarWMNa3sC-fzyP04DZ4rUZfTOgTVltvcyK9LMq7fmom2uct_Rnl0M2Uw_NXPPJciVBBI&__tn__=-UC%2CP-R | | links above page | | https://www.facebook.com/groups/onlinetackshopnz/posts/1835605733314734/ | fb post |
| 600 | Joe E. Mendez | https://www.facebook.com/joeemendeziri | doginacoat@gmail.com | "reseller" | | | https://www.facebook.com/marketplace/item/4540777061367681/ | fb marketplace |

| 601 | Bestnumeral | https://www.facebook.com/Bestnumeral-722907751061127/?__cft__[0]=AZWJCKTJqYEqjkTuP7Q0R51sKAzz0_7gkBIXQ6yuCZ38556oixgICp0psJzzWwSOXgS2sdlUlFIG2gGHHwj_80t8xmImLp97-OYILN0BvKhIobiF4c2YSfKvytG7Nk5zmrJEZLmaEZziz_F1hkCTybtG&__tn__=-UC%2CP-R | https://www.bestnumeral.com/.../original-for-horses-dogs... | https://www.facebook.com/permalink.php?story_fbid=798144174237484&id=729907751061127 | fb story |
| 602 | Snugautumn | https://www.facebook.com/Snugautumn-108210588303939/?__cft__[0]=AZVeTf_HPQlxv_D3wkJPu4CgEmVOmuXFcjmP42msSxbS37TcmE6d7UxRdHePm9x_FUq8xBrxMlNhpeQlpmboHksbWQgGnZOp7obzlFzMWbeorAYTbj0yWqmhw10tc9G7QlGpDgzupWDw4wqrHEs9y-Zs&__tn__=-UC%2CP-R | https://www.snugautumn.com/.../original-for-horses-dogs-6... | https://www.facebook.com/permalink.php?story_fbid=10967782815721&id=108210588303939 | fb story |

| 603 | Merrilytous-Q | https://www.facebook.com/Merrilytous-Q-105063335272826/?__cft__[0]=AZWm90My-uaUO7rYAhYoDr5hINRXXRI2y2b2IWwdjYAiUNyteoajUOx52ENdCnw_B3VQY63Zlsd49EgMMsEQkUudcUfA41LQm8Opdh5KFrzwRF7e8CvYb3nwvztcVQpcaojMFE-j4kFXwCOsbl6o4bA1&__tn__=-UC%2CP-R | https://www.merrilytous.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage? | https://www.facebook.com/permalink.php?story_fbid=117858050660021&id=105063335272826 | fb story |
| 604 | | | | https://www.facebook.com/Merrilytous-Q-105063335272826/photos/117858013993358 | fb image |

| 605 | Claire Farnaby | https://www.facebook.com/claire.fields.14?__cft__[0]=AZW7kO9W7KUvaM_KAnSZrZU-ZarsbGCF2d94t7wtU5wx6qjVkLoGPC4pLDrhNt2DhBJAFUqIJxFV1IQWHqH5L-F_Gvw5RQy7vg56-yvwfXFskoFniUq1ydYjT-PlnmCanqM&__tn__=-UC%2CP-R | https://getyours.shop/ | https://getyours.shop/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/claire.fields.14/posts/10227738706476043 | fb post |
| 606 | Renee Brennan | https://www.facebook.com/renee.brennan.31?__cft__[0]=AZWqg3VCysadNOots1v_coOKWBfnEAUDPYxajXAfC6hEvZKVcLrx7rY4EHA5IG_U3yvltQ9LQy0TdfxWF5jxl4sykU5Mx97YHR-qNuj1juJn7uPazkwW4KEJzPW-OA5xGCE&__tn__=-UC%2CP-R | https://loommy.com/ | https://loommy.com/products/brush-11 | https://www.facebook.com/renee.brennan.31/posts/10159426582991438 | fb post |

| 607 | Junholove.co | https://www.facebook.com/Junholoveco-1031952420016<br>20/?__cft__[0]=A<br>ZV_Ki6pp-dYIX-<br>nlWUzIuIiUllRK<br>jPAUZ2HZnUYa<br>NvfhS9pj3qfD5z<br>V07E875jjRAhY<br>LEVfhmrGlFGz<br>GkuWAgJK2pLs<br>mW27B4FT36D<br>ahEqA6VGIFq8<br>Y6ip34oN77r9pP<br>qm0K2jITH2jvo<br>E6w4apu7Gh&__<br>_tn__=-UC%2CP-<br>R | www.junholove<br>.com | https://www.junholove.com/<br>products/6-in-1-shedding-<br>grooming-massage-brush | https://www.facebook.com/p<br>ermalink.php?story_fbid=19<br>3350716319405&id=10319<br>5242001620 | fb story |
| 608 | | | | | https://www.facebook.com/1<br>03195242001620/photos/a.1<br>08354254819052/19334825<br>6319651/ | fb image |
| 609 | | | | | https://www.facebook.com/J<br>unholoveco-<br>103195242001620/photos/1<br>93348262986317/ | fb image |

| | | | | | | |
|---|---|---|---|---|---|---|
| 610 | Gumoin | https://www.facebook.com/Gumoin-163743025764172/?__cft__[0]=AZW1zjtPyHIMe0ceCzesGsFHW91W2pVF83tsiqZnZBJsOkLYn5BBc7e1uzr1QR2tXT7yEvYDTNfPuJiuj5FzriGRK3Gb4Ncddz-9G5Gj8Bs8SKp8MLWRWTrEXEp0inUThKut6ec6UHjWdX5IGcrK3egW&__tn__=-UC%2CP-R | https://gumoin.com/ | n/a | https://www.facebook.com/permalink.php?story_fbid=221584539980020&id=163743025764172 | fb story |
| 611 | | | | | https://www.facebook.com/Gumoin-163743025764172/photos/221583993313408/ | fb image |

| | | | | | | |
|---|---|---|---|---|---|---|
| 612 | Biebbel | https://www.facebook.com/Biebbel-1006401991294342/?_cft_[0]=AZX1gCbw0NyEKVhw1uuEYgOEADWIc_IziGvwrU7zxeVFjFC7gEJAngha_Cjp4O-ZmBo75Z_qqrhpwmAt9YoxXLQmFoioBo9Axo3veeBOe1d_2S-P3UJKiJRH7_DvH_JwljZp9fAYNJQ_yOBNNWl04TV4&_tn_=-UC%2CP-R | https://biebbel.com/ | https://biebbel.com/products/grooming-brush-pro-6-in-1-jouw-paard-in-topvorm-met-een-stralende-vacht?variant=42174390927593 | https://www.facebook.com/permalink.php?story_fbid=116895337503918&id=100640199129432 | fb story |
| 613 | | | | | https://www.facebook.com/Biebbel-100640199129432/photos/116895290837256/ | fb image |
| 614 | Acaxun-Furniture Products | https://www.facebook.com/Acaxun-Furniture-Products-104630452037898/?_tn_=-UC*F | https://www.acaxun.com/ | https://www.acaxun.com/products/brush-10 | https://www.facebook.com/permalink.php?story_fbid=122829630967131&id=104630452037898 | fb story |

| 615 | Humuling1 | https://www.facebook.com/Humuling1-105612131989682/?__cft__[0]=AZVujZ26sLa7kWRngnYAEYSu5fEHLaRUxfyFxxiR15TixWtUV5YbG3b1pd5-xrysa1Nw2n8hRa-ZJd4WqFYeotIdALXXVxoKk7z0EDMzOIwvKwfujEDeb0yGDtEhCuWNm25SdMjBEOjEJVn93NhO76UX&__tn__=-UC%2CP-R | 1.05612E+14 | https://www.humuling.com/ | https://www.humuling.com/products/-%F0%9F%92%A5new-year-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/permalink.php?story_fbid=115672100983685&id=105612131989682 | fb story/post |
| 616 | | | | | | https://www.facebook.com/Humuling1-105612131989682/photos/115672080983687/ | fb image |
| 617 | | | | | | https://www.facebook.com/ads/library/?id=346191333644180 | 346191333644180 |
| 618 | | | | | | https://www.facebook.com/ads/library/?id=169917526709282 | 1699175267092823 |
| 619 | | | | | | https://www.facebook.com/ads/library/?id=671701033848613 | 671701033848613 |
| 620 | | | | | | https://www.facebook.com/ads/library/?id=643507603631559 | 643507603631559 |
| 621 | | | | | | https://www.facebook.com/ads/library/?id=608976893728745 | 608976893728745 |

| | | |
|---|---|---|
| 622 | https://www.facebook.com/ads/library/?id=322405659761100 | 322405659761100 |
| 623 | https://www.facebook.com/ads/library/?id=451380653113682 | 451380653113682 |
| 624 | https://www.facebook.com/ads/library/?id=507867697317589 | 507867697317589 |
| 625 | https://www.facebook.com/ads/library/?id=993135411304121 | 993135411304121 |
| 626 | https://www.facebook.com/ads/library/?id=2077282355771074 | 2077282355771074 |
| 627 | https://www.facebook.com/ads/library/?id=1649694935402334 | 1649694935402334 |
| 628 | https://www.facebook.com/ads/library/?id=997422437820838 | 997422437820838 |
| 629 | https://www.facebook.com/ads/library/?id=350147346950393 | 350147346950393 |
| 630 | https://www.facebook.com/ads/library/?id=1070405980419467 | 1070405980419467 |
| 631 | https://www.facebook.com/ads/library/?id=504149734357472 | 504149734357472 |
| 632 | https://www.facebook.com/ads/library/?id=294990749268774 | 294990749268774 |
| 633 | https://www.facebook.com/ads/library/?id=1006412676612145 | 1006412676612145 |
| 634 | https://www.facebook.com/ads/library/?id=270428205036898 | 270428205036898 |
| 635 | https://www.facebook.com/ads/library/?id=274154231476208 | 274154231476208 |

| | | |
|---|---|---|
| 636 | https://www.facebook.com/ads/library/?id=303753715038102 | 303753715038102 |
| 637 | https://www.facebook.com/ads/library/?id=506963217416352 | 506963217416352 |
| 638 | https://www.facebook.com/ads/library/?id=520547419186351 | 520547419186351 |
| 639 | https://www.facebook.com/ads/library/?id=630593664940147 | 630593664940147 |
| 640 | https://www.facebook.com/ads/library/?id=1070106503771528 | 1070106503771528 |
| 641 | https://www.facebook.com/ads/library/?id=349399600092772 | 349399600092772 |
| 642 | https://www.facebook.com/ads/library/?id=456938319349792 | 456938319349792 |
| 643 | https://www.facebook.com/ads/library/?id=510272517075836 | 510272517075836 |
| 644 | https://www.facebook.com/ads/library/?id=291515609523924 | 291515609523924 |
| 645 | https://www.facebook.com/ads/library/?id=353610066262625 | 353610066262625 |
| 646 | https://www.facebook.com/ads/library/?id=468882408288168 | 468882408288168 |
| 647 | https://www.facebook.com/ads/library/?id=480774630283285 | 480774630283285 |
| 648 | https://www.facebook.com/ads/library/?id=3252147208446773 | 3252147208446773 |
| 649 | https://www.facebook.com/ads/library/?id=314394680475968 | 314394680475968 |

| | | | |
|---|---|---|---|
| 650 | | https://www.facebook.com/ads/library/?id=668082944382050 | 668082944382050 |
| 651 | | https://www.facebook.com/ads/library/?id=408227621101144 | 408227621101144 |
| 652 | | https://www.facebook.com/ads/library/?id=1528815064151174 | 1528815064151174 |
| 653 | | https://www.facebook.com/ads/library/?id=323212016389283 | 323212016389283 |
| 654 | | https://www.facebook.com/ads/library/?id=355669489713369 | 355669489713369 |
| 655 | | https://www.facebook.com/ads/library/?id=499275251632775 | 499275251632775 |
| 656 | | https://www.facebook.com/ads/library/?id=671926513826217 | 671926513826217 |
| 657 | | https://www.facebook.com/ads/library/?id=895929840981693 | 895929840981693 |
| 658 | | https://www.facebook.com/ads/library/?id=443671277434008 | 443671277434008 |
| 659 | | https://www.facebook.com/ads/library/?id=659951171795365 | 659951171795365 |
| 660 | | https://www.facebook.com/ads/library/?id=460225732468057 | 460225732468057 |
| 661 | | https://www.facebook.com/ads/library/?id=488618852867928 | 488618852867928 |
| 662 | | https://www.facebook.com/ads/library/?id=615064879726784 | 615064879726784 |
| 663 | | https://www.facebook.com/ads/library/?id=628595068208133 | 628595068208133 |

| | | |
|---|---|---|
| 664 | https://www.facebook.com/ads/library/?id=656886465508418 | 656886465508418 |
| 665 | https://www.facebook.com/ads/library/?id=109435519806728 8 | 1094355198067288 |
| 666 | https://www.facebook.com/ads/library/?id=257087723166813 | 257087723166813 |
| 667 | https://www.facebook.com/ads/library/?id=419539056594420 | 419539056594420 |
| 668 | https://www.facebook.com/ads/library/?id=427161632482623 | 427161632482623 |
| 669 | https://www.facebook.com/ads/library/?id=687979418866756 | 687979418866756 |
| 670 | https://www.facebook.com/ads/library/?id=960922091474283 | 960922091474283 |
| 671 | https://www.facebook.com/ads/library/?id=103728896015473 4 | 1037288960154734 |
| 672 | https://www.facebook.com/ads/library/?id=113788397034071 0 | 1137883970340710 |
| 673 | https://www.facebook.com/ads/library/?id=137113103001156 1 | 1371131030011561 |
| 674 | https://www.facebook.com/ads/library/?id=154580615246592 0 | 1545806152465920 |
| 675 | https://www.facebook.com/ads/library/?id=301984771976110 | 301984771976110 |
| 676 | https://www.facebook.com/ads/library/?id=328371872371107 | 328371872371107 |
| 677 | https://www.facebook.com/ads/library/?id=338411054851311 | 338411054851311 |

| | | |
|---|---|---|
| 678 | https://www.facebook.com/ads/library/?id=359878558945017 | 359878558945017 |
| 679 | https://www.facebook.com/ads/library/?id=453134873116496 | 453134873116496 |
| 680 | https://www.facebook.com/ads/library/?id=454898972993537 | 454898972993537 |
| 681 | https://www.facebook.com/ads/library/?id=463850062052484 | 463850062052484 |
| 682 | https://www.facebook.com/ads/library/?id=480015076963397 | 480015076963397 |
| 683 | https://www.facebook.com/ads/library/?id=627304588328521 | 627304588328521 |
| 684 | https://www.facebook.com/ads/library/?id=669265737595058 | 669265737595058 |
| 685 | https://www.facebook.com/ads/library/?id=1083104439177379 | 1083104439177379 |
| 686 | https://www.facebook.com/ads/library/?id=5144739062227711 | 5144739062227711 |
| 687 | https://www.facebook.com/ads/library/?id=297917048996617 | 297917048996617 |
| 688 | https://www.facebook.com/ads/library/?id=311648474249658 | 311648474249658 |
| 689 | https://www.facebook.com/ads/library/?id=614198682977112 | 614198682977112 |
| 690 | https://www.facebook.com/ads/library/?id=981986112413396 | 981986112413396 |
| 691 | https://www.facebook.com/ads/library/?id=989528218337753 | 989528218337753 |

| | | | |
|---|---|---|---|
| 692 | | https://www.facebook.com/ads/library/?id=362859925265417 | 362859925265417 |
| 693 | | https://www.facebook.com/ads/library/?id=441102954409271 | 441102954409271 |
| 694 | | https://www.facebook.com/ads/library/?id=1085879518867015 | 1085879518867015 |
| 695 | | https://www.facebook.com/ads/library/?id=323404813039959 | 323404813039959 |
| 696 | | https://www.facebook.com/ads/library/?id=464314225188587 | 464314225188587 |
| 697 | | https://www.facebook.com/ads/library/?id=515684586783608 | 515684586783608 |
| 698 | | https://www.facebook.com/ads/library/?id=541497916983116 | 541497916983116 |
| 699 | | https://www.facebook.com/ads/library/?id=1311528365999432 | 1311528365999432 |
| 700 | | https://www.facebook.com/ads/library/?id=3147072822174247 | 3147072822174247 |
| 701 | | https://www.facebook.com/ads/library/?id=322240116486289 | 322240116486289 |
| 702 | | https://www.facebook.com/ads/library/?id=509065970522416 | 509065970522416 |
| 703 | | https://www.facebook.com/ads/library/?id=623908488698571 | 623908488698571 |
| 704 | | https://www.facebook.com/ads/library/?id=628261195148190 | 628261195148190 |
| 705 | | https://www.facebook.com/ads/library/?id=481949873446940 | 481949873446940 |

| 706 | | https://www.facebook.com/ads/library/?id=265596232354855 | 265596232354855 |
| 707 | | https://www.facebook.com/ads/library/?id=1578663945833559 | 1578663945833559 |
| 708 | | https://www.facebook.com/ads/library/?id=364455992186587 | 364455992186587 |
| 709 | | https://www.facebook.com/ads/library/?id=460947925723725 | 460947925723725 |
| 710 | | https://www.facebook.com/ads/library/?id=962421567726352 | 962421567726352 |
| 711 | | https://www.facebook.com/ads/library/?id=426569759212065 | 426569759212065 |
| 712 | | https://www.facebook.com/ads/library/?id=467611858164556 | 467611858164556 |
| 713 | | https://www.facebook.com/ads/library/?id=673935930300631 | 673935930300631 |
| 714 | | https://www.facebook.com/ads/library/?id=944495606436044 | 944495606436044 |
| 715 | | https://www.facebook.com/ads/library/?id=302946805144196 | 302946805144196 |
| 716 | | https://www.facebook.com/ads/library/?id=649096179755841 | 649096179755841 |
| 717 | | https://www.facebook.com/ads/library/?id=1243897456020160 | 1243897456020160 |
| 718 | | https://www.facebook.com/ads/library/?id=609571326806833 | 609571326806833 |
| 719 | | https://www.facebook.com/ads/library/?id=619378859121100 | 619378859121100 |

| | | |
|---|---|---|
| 720 | https://www.facebook.com/ads/library/?id=913075496242679 | 913075496242679 |
| 721 | https://www.facebook.com/ads/library/?id=464916771770260 | 464916771770260 |
| 722 | https://www.facebook.com/ads/library/?id=238352621696566 | 238352621696566 |
| 723 | https://www.facebook.com/ads/library/?id=238942658432610 | 238942658432610 |
| 724 | https://www.facebook.com/ads/library/?id=308959351271663 | 308959351271663 |
| 725 | https://www.facebook.com/ads/library/?id=493131538870616 | 493131538870616 |
| 726 | https://www.facebook.com/ads/library/?id=525133768741246 | 525133768741246 |
| 727 | https://www.facebook.com/ads/library/?id=638149064067421 | 638149064067421 |
| 728 | https://www.facebook.com/ads/library/?id=885155468819330 | 885155468819330 |
| 729 | https://www.facebook.com/ads/library/?id=930453650999829 | 930453650999829 |
| 730 | https://www.facebook.com/ads/library/?id=1018828422312749 | 1018828422312749 |
| 731 | https://www.facebook.com/ads/library/?id=1111763726315485 | 1111763726315485 |
| 732 | https://www.facebook.com/ads/library/?id=1191559561247989 | 1191559561247989 |
| 733 | https://www.facebook.com/ads/library/?id=1242891579569301 | 1242891579569301 |

| | | |
|---|---|---|
| 734 | https://www.facebook.com/ads/library/?id=131368260572 6166 | 1313682605726166 |
| 735 | https://www.facebook.com/ads/library/?id=131562218556 7158 | 1315622185567158 |
| 736 | https://www.facebook.com/ads/library/?id=272868709077 0651 | 2728687090770651 |
| 737 | https://www.facebook.com/ads/library/?id=295729487124 8028 | 2957294871248028 |
| 738 | https://www.facebook.com/ads/library/?id=313292147036 6591 | 3132921470366591 |
| 739 | https://www.facebook.com/ads/library/?id=269409905172 338 | 269409905172338 |
| 740 | https://www.facebook.com/ads/library/?id=444489260706 904 | 444489260706904 |
| 741 | https://www.facebook.com/ads/library/?id=468895991376 042 | 468895991376042 |
| 742 | https://www.facebook.com/ads/library/?id=673526410452 951 | 673526410452951 |
| 743 | https://www.facebook.com/ads/library/?id=107928016596 8182 | 1079280165968182 |
| 744 | https://www.facebook.com/ads/library/?id=212479421768 4917 | 2124794217684917 |
| 745 | https://www.facebook.com/ads/library/?id=308284316204 5519 | 3082843162045519 |
| 746 | https://www.facebook.com/ads/library/?id=287480360150 572 | 287480360150572 |
| 747 | https://www.facebook.com/ads/library/?id=336873654985 299 | 336873654985299 |

| | | | |
|---|---|---|---|
| 748 | | https://www.facebook.com/ads/library/?id=491899192492483 | 491899192492483 |
| 749 | | https://www.facebook.com/ads/library/?id=630607378054426 | 630607378054426 |
| 750 | | https://www.facebook.com/ads/library/?id=1216904682381300 | 1216904682381300 |
| 751 | | https://www.facebook.com/ads/library/?id=514394587232323686 | 5143945872323686 |
| 752 | | https://www.facebook.com/ads/library/?id=646811733080324 | 646811733080324 |
| 753 | | https://www.facebook.com/ads/library/?id=723355568650740 | 723355568650740 |
| 754 | | https://www.facebook.com/ads/library/?id=314284885931 7033 | 3142848859317033 |
| 755 | | https://www.facebook.com/ads/library/?id=3174473270677241 | 317447327067241 |
| 756 | | https://www.facebook.com/ads/library/?id=373188137470447 | 373188137470447 |
| 757 | | https://www.facebook.com/ads/library/?id=6601081285622539 | 660108128562539 |
| 758 | | https://www.facebook.com/ads/library/?id=7134664863000055 | 713466486300055 |
| 759 | | https://www.facebook.com/ads/library/?id=896639717688366 | 896639717688366 |
| 760 | | https://www.facebook.com/ads/library/?id=1161612824581566 | 1161612824581566 |
| 761 | | https://www.facebook.com/ads/library/?id=1003544236923853 | 1003544236923853 |

| | | |
|---|---|---|
| 762 | https://www.facebook.com/ads/library/?id=298369825507325 | 298369825507325 |
| 763 | https://www.facebook.com/ads/library/?id=647580546556288 | 647580546556288 |
| 764 | https://www.facebook.com/ads/library/?id=5539382686078842 | 5539382686078842 |
| 765 | https://www.facebook.com/ads/library/?id=473896984185599 | 473896984185599 |
| 766 | https://www.facebook.com/ads/library/?id=661562308530445 | 661562308530445 |
| 767 | https://www.facebook.com/ads/library/?id=669306907537005 | 669306907537005 |
| 768 | https://www.facebook.com/ads/library/?id=1126045094886945 | 1126045094886945 |
| 769 | https://www.facebook.com/ads/library/?id=1252228481968882 | 1252228481968882 |
| 770 | https://www.facebook.com/ads/library/?id=1308335732978558 | 1308335732978558 |
| 771 | https://www.facebook.com/ads/library/?id=3185786615080430 | 3185786615080430 |
| 772 | https://www.facebook.com/ads/library/?id=482281116796328 | 482281116796328 |
| 773 | https://www.facebook.com/ads/library/?id=264628899002680 | 264628899002680 |
| 774 | https://www.facebook.com/ads/library/?id=635531771109328 | 635531771109328 |
| 775 | https://www.facebook.com/ads/library/?id=1567737093626118 | 1567737093626118 |

| 776 | https://www.facebook.com/ads/library/?id=684173685942807 | 684173685942807 |
| 777 | https://www.facebook.com/ads/library/?id=114125271335 6976 | 1141252713356976 |
| 778 | https://www.facebook.com/ads/library/?id=472935770948307 | 472935770948307 |
| 779 | https://www.facebook.com/ads/library/?id=738097227160590 | 738097227160590 |
| 780 | https://www.facebook.com/ads/library/?id=110389586037 2798 | 1103895860372798 |
| 781 | https://www.facebook.com/ads/library/?id=697759745231 3028 | 6977597452313028 |
| 782 | https://www.facebook.com/ads/library/?id=679281773204942 | 679281773204942 |
| 783 | https://www.facebook.com/ads/library/?id=739696593675770 | 739696593675770 |
| 784 | https://www.facebook.com/ads/library/?id=371462381459639 | 371462381459639 |
| 785 | https://www.facebook.com/ads/library/?id=453387009844577 | 453387009844577 |
| 786 | https://www.facebook.com/ads/library/?id=502962977910918 | 502962977910918 |
| 787 | https://www.facebook.com/ads/library/?id=692169035114164 | 692169035114164 |
| 788 | https://www.facebook.com/ads/library/?id=705302310641131 | 705302310641131 |
| 789 | https://www.facebook.com/ads/library/?id=102989326425 6633 | 1029893264256633 |

| 790 | | https://www.facebook.com/ads/library/?id=3910807952575825 | 3910807952575825 |
| 791 | | https://www.facebook.com/ads/library/?id=4886562554756232 | 4886562554756232 |
| 792 | | https://www.facebook.com/ads/library/?id=2703863118922322 | 270386311892232 |
| 793 | | https://www.facebook.com/ads/library/?id=3478512671888224 | 347851267188224 |
| 794 | | https://www.facebook.com/ads/library/?id=3632934119888723 | 363293411988723 |
| 795 | | https://www.facebook.com/ads/library/?id=4241358227344223 | 424135822734223 |
| 796 | | https://www.facebook.com/ads/library/?id=6428788869322630 | 642878886932630 |
| 797 | | https://www.facebook.com/ads/library/?id=6774705633799087 | 677470563379087 |
| 798 | | https://www.facebook.com/ads/library/?id=100092773384111008 | 1000927733841108 |
| 799 | | https://www.facebook.com/ads/library/?id=128078943240909214 | 1280789432409214 |
| 800 | | https://www.facebook.com/ads/library/?id=158138905222226760 | 1581389052226760 |
| 801 | | https://www.facebook.com/ads/library/?id=158465948857576595 | 1584659488576595 |
| 802 | | https://www.facebook.com/ads/library/?id=258110649809655 | 258110649809655 |
| 803 | | https://www.facebook.com/ads/library/?id=271664685096700 | 271664685096700 |

| | | | |
|---|---|---|---|
| 804 | | https://www.facebook.com/ads/library/?id=481298493452901 | 481298493452901 |
| 805 | | https://www.facebook.com/ads/library/?id=4798522403534424 | 4798522403534424 |
| 806 | | https://www.facebook.com/ads/library/?id=451338866731572 | 451338866731572 |
| 807 | | https://www.facebook.com/ads/library/?id=470350437763379 | 470350437763379 |
| 808 | | https://www.facebook.com/ads/library/?id=472581271037113 | 472581271037113 |
| 809 | | https://www.facebook.com/ads/library/?id=242728287942722 | 242728287942722 |
| 810 | | https://www.facebook.com/ads/library/?id=269715878567873 | 269715878567873 |
| 811 | | https://www.facebook.com/ads/library/?id=317689633650545 | 317689633650545 |
| 812 | | https://www.facebook.com/ads/library/?id=339141914802234 | 339141914802234 |
| 813 | | https://www.facebook.com/ads/library/?id=345717394090376 | 345717394090376 |
| 814 | | https://www.facebook.com/ads/library/?id=372048221312181 | 372048221312181 |
| 815 | | https://www.facebook.com/ads/library/?id=667486390969148 | 667486390969148 |
| 816 | | https://www.facebook.com/ads/library/?id=693737578285271 | 693737578285271 |
| 817 | | https://www.facebook.com/ads/library/?id=737451680558430 | 737451680558430 |

| | | | |
|---|---|---|---|
| 818 | | https://www.facebook.com/ads/library/?id=894979107835382 | 894979107835382 |
| 819 | | https://www.facebook.com/ads/library/?id=950587685645048 | 950587685645048 |
| 820 | | https://www.facebook.com/ads/library/?id=994387257816568 | 994387257816568 |
| 821 | | https://www.facebook.com/ads/library/?id=1208242996377145 | 1208242996377145 |
| 822 | | https://www.facebook.com/ads/library/?id=1297332494090184 | 1297332494090184 |
| 823 | | https://www.facebook.com/ads/library/?id=247406167561350 | 247406167561350 |
| 824 | | https://www.facebook.com/ads/library/?id=287773773452093 | 287773773452093 |
| 825 | | https://www.facebook.com/ads/library/?id=638510130818718 | 638510130818718 |
| 826 | | https://www.facebook.com/ads/library/?id=685150065830802 | 685150065830802 |
| 827 | | https://www.facebook.com/ads/library/?id=697404374585445 | 697404374585445 |
| 828 | | https://www.facebook.com/ads/library/?id=1380415632411671 | 1380415632411671 |
| 829 | | https://www.facebook.com/ads/library/?id=1481164258955908 | 1481164258955908 |
| 830 | | https://www.facebook.com/ads/library/?id=1655209951485287 | 1655209951485287 |
| 831 | | https://www.facebook.com/ads/library/?id=500418577964214 | 5004185779642144 |

| | | |
|---|---|---|
| 832 | https://www.facebook.com/ads/library/?id=985857265642038 | 985857265642038 |
| 833 | https://www.facebook.com/ads/library/?id=241868391476466 | 241868391476466 |
| 834 | https://www.facebook.com/ads/library/?id=362827985404504 | 362827985404504 |
| 835 | https://www.facebook.com/ads/library/?id=485764406265242 | 485764406265242 |
| 836 | https://www.facebook.com/ads/library/?id=509079257318686 | 509079257318686 |
| 837 | https://www.facebook.com/ads/library/?id=578028817188998 | 578028817188998 |
| 838 | https://www.facebook.com/ads/library/?id=679476256399348 | 679476256399348 |
| 839 | https://www.facebook.com/ads/library/?id=1012059756188175 | 1012059756188175 |
| 840 | https://www.facebook.com/ads/library/?id=1323015951548681 | 1323015951548681 |
| 841 | https://www.facebook.com/ads/library/?id=1796220447241267 | 1796220447241267 |
| 842 | https://www.facebook.com/ads/library/?id=2814881818810998 | 2814881818810998 |
| 843 | https://www.facebook.com/ads/library/?id=322423953186728 | 322423953186728 |
| 844 | https://www.facebook.com/ads/library/?id=456175592884810 | 456175592884810 |
| 845 | https://www.facebook.com/ads/library/?id=630340781598131 | 630340781598131 |

| | | |
|---|---|---|
| 846 | https://www.facebook.com/ads/library/?id=665298118247664 | 665298118247664 |
| 847 | https://www.facebook.com/ads/library/?id=109856252094613 | 1098562520944613 |
| 848 | https://www.facebook.com/ads/library/?id=317996154562397 | 3179961545623937 |
| 849 | https://www.facebook.com/ads/library/?id=502077874134650 | 5020778741346450 |
| 850 | https://www.facebook.com/ads/library/?id=914909235873879 | 914909235873879 |
| 851 | https://www.facebook.com/ads/library/?id=373603927826782 | 373603927826782 |
| 852 | https://www.facebook.com/ads/library/?id=257424383210014 | 257424383210014 |
| 853 | https://www.facebook.com/ads/library/?id=325376379629525 | 325376379629525 |
| 854 | https://www.facebook.com/ads/library/?id=442537737659416 | 442537737659416 |
| 855 | https://www.facebook.com/ads/library/?id=456602869497839 | 456602869497839 |
| 856 | https://www.facebook.com/ads/library/?id=527374215266180 | 527374215266180 |
| 857 | https://www.facebook.com/ads/library/?id=540884703712711 | 540884703712711 |
| 858 | https://www.facebook.com/ads/library/?id=895341611144538 | 895341611144538 |
| 859 | https://www.facebook.com/ads/library/?id=900025260671451 | 900025260671451 |

| | | |
|---|---|---|
| 860 | https://www.facebook.com/ads/library/?id=137843420607202 | 1378434202607202 |
| 861 | https://www.facebook.com/ads/library/?id=157886335249011 | 1578863352499011 |
| 862 | https://www.facebook.com/ads/library/?id=165489036817894 | 1654890368175894 |
| 863 | https://www.facebook.com/ads/library/?id=313557690669959 | 3135576906699959 |
| 864 | https://www.facebook.com/ads/library/?id=327187871637368 | 3271878716373268 |
| 865 | https://www.facebook.com/ads/library/?id=227358922859935 | 227358922859935 |
| 866 | https://www.facebook.com/ads/library/?id=258426909775489 | 258426909775489 |
| 867 | https://www.facebook.com/ads/library/?id=260065269609526 | 260065269609526 |
| 868 | https://www.facebook.com/ads/library/?id=283998503820411 | 283998503820411 |
| 869 | https://www.facebook.com/ads/library/?id=286659503401626 | 286659503401626 |
| 870 | https://www.facebook.com/ads/library/?id=317400080348253 | 317400080348253 |
| 871 | https://www.facebook.com/ads/library/?id=325948289469949 | 325948289469949 |
| 872 | https://www.facebook.com/ads/library/?id=341701641194859 | 341701641194859 |
| 873 | https://www.facebook.com/ads/library/?id=367544284862037 | 367544284862037 |

| | | |
|---|---|---|
| 874 | https://www.facebook.com/ads/library/?id=371554791056666 | 371554791056666 |
| 875 | https://www.facebook.com/ads/library/?id=372332334703673 | 372332334703673 |
| 876 | https://www.facebook.com/ads/library/?id=459693645828842 | 459693645828842 |
| 877 | https://www.facebook.com/ads/library/?id=465601155203837 | 465601155203837 |
| 878 | https://www.facebook.com/ads/library/?id=469053794938106 | 469053794938106 |
| 879 | https://www.facebook.com/ads/library/?id=472481061175178 | 472481061175178 |
| 880 | https://www.facebook.com/ads/library/?id=473684064478098 | 473684064478098 |
| 881 | https://www.facebook.com/ads/library/?id=476124540873956 | 476124540873956 |
| 882 | https://www.facebook.com/ads/library/?id=483746296570791 | 483746296570791 |
| 883 | https://www.facebook.com/ads/library/?id=489263546160476 | 489263546160476 |
| 884 | https://www.facebook.com/ads/library/?id=502605684756998 | 502605684756998 |
| 885 | https://www.facebook.com/ads/library/?id=548925676651872 | 548925676651872 |
| 886 | https://www.facebook.com/ads/library/?id=640419787224959 | 640419787224959 |
| 887 | https://www.facebook.com/ads/library/?id=641472873822465 | 641472873822465 |

| | | |
|---|---|---|
| 888 | https://www.facebook.com/ads/library/?id=647215766584255 | 647215766584255 |
| 889 | https://www.facebook.com/ads/library/?id=648979903104365 | 648979903104365 |
| 890 | https://www.facebook.com/ads/library/?id=649772026289573 | 649772026289573 |
| 891 | https://www.facebook.com/ads/library/?id=655965095646237 | 655965095646237 |
| 892 | https://www.facebook.com/ads/library/?id=664283908058531 | 664283908058531 |
| 893 | https://www.facebook.com/ads/library/?id=669373800881503 | 669373800881503 |
| 894 | https://www.facebook.com/ads/library/?id=672337547545888 | 672337547545888 |
| 895 | https://www.facebook.com/ads/library/?id=679144933517603 | 679144933517603 |
| 896 | https://www.facebook.com/ads/library/?id=696089738053083 | 696089738053083 |
| 897 | https://www.facebook.com/ads/library/?id=958586315096832 | 958586315096832 |
| 898 | https://www.facebook.com/ads/library/?id=970312526944470 | 970312526944470 |
| 899 | https://www.facebook.com/ads/library/?id=984863205774568 | 984863205774568 |
| 900 | https://www.facebook.com/ads/library/?id=1085657095608603 | 1085657095608603 |
| 901 | https://www.facebook.com/ads/library/?id=1132645637501581 | 1132645637501581 |

| | | |
|---|---|---|
| 902 | https://www.facebook.com/ads/library/?id=116618861745 2144 | 1166188617452144 |
| 903 | https://www.facebook.com/ads/library/?id=119971942055 9642 | 1199719420559642 |
| 904 | https://www.facebook.com/ads/library/?id=136995131678 3813 | 1369951316783813 |
| 905 | https://www.facebook.com/ads/library/?id=139459977433 3578 | 1394599774333578 |
| 906 | https://www.facebook.com/ads/library/?id=139469402765 0819 | 1394694027650819 |
| 907 | https://www.facebook.com/ads/library/?id=160174127683 0192 | 1601741276830192 |
| 908 | https://www.facebook.com/ads/library/?id=271554096207 5198 | 2715540962075198 |
| 909 | https://www.facebook.com/ads/library/?id=281818273515 2580 | 2818182735152580 |
| 910 | https://www.facebook.com/ads/library/?id=314477727189 600 | 314477727189600 |
| 911 | https://www.facebook.com/ads/library/?id=507123317691 811 | 507123317691811 |
| 912 | https://www.facebook.com/ads/library/?id=471809501158 048 | 471809501158048 |
| 913 | https://www.facebook.com/ads/library/?id=558683601975 364 | 558683601975364 |
| 914 | https://www.facebook.com/ads/library/?id=676776220423 235 | 676776220423235 |
| 915 | https://www.facebook.com/ads/library/?id=906577230013 286 | 906577230013286 |

| 916 | https://www.facebook.com/ads/library/?id=940009346652529 | 940009346652529 |
| 917 | https://www.facebook.com/ads/library/?id=2905462469744203 | 2905462469744203 |
| 918 | https://www.facebook.com/ads/library/?id=3304803933135658 | 3304803933135658 |
| 919 | https://www.facebook.com/ads/library/?id=3060610008087175 | 306061008087175 |
| 920 | https://www.facebook.com/ads/library/?id=3274389560004210 | 327438956004210 |
| 921 | https://www.facebook.com/ads/library/?id=3585604961244833 | 358560496124833 |
| 922 | https://www.facebook.com/ads/library/?id=6896797155555709 | 689679715555709 |
| 923 | https://www.facebook.com/ads/library/?id=3887388130058791 | 388738813058791 |
| 924 | https://www.facebook.com/ads/library/?id=4823037234533041 | 482303723453041 |
| 925 | https://www.facebook.com/ads/library/?id=1439818386473769 | 1439818386473769 |
| 926 | https://www.facebook.com/ads/library/?id=7133301433744747 | 713330143374747 |
| 927 | https://www.facebook.com/ads/library/?id=7510553958559836 | 751055395859836 |
| 928 | https://www.facebook.com/ads/library/?id=1021684012024516 | 1021684012024516 |
| 929 | https://www.facebook.com/ads/library/?id=2116225365191759 | 2116225365191759 |

| | | | |
|---|---|---|---|
| 930 | | https://www.facebook.com/ads/library/?id=421426569736394 | 421426569736394 |
| 931 | | https://www.facebook.com/ads/library/?id=431124508794911 | 431124508794911 |
| 932 | | https://www.facebook.com/ads/library/?id=415260717064635 | 415260717064635 |
| 933 | | https://www.facebook.com/ads/library/?id=461205885647850 | 461205885647850 |
| 934 | | https://www.facebook.com/ads/library/?id=467740428348377 | 467740428348377 |
| 935 | | https://www.facebook.com/ads/library/?id=682226006117945 | 682226006117945 |
| 936 | | https://www.facebook.com/ads/library/?id=689075725443752 | 689075725443752 |
| 937 | | https://www.facebook.com/ads/library/?id=1004458106822943 | 1004458106822943 |
| 938 | | https://www.facebook.com/ads/library/?id=1131680727582844 | 1131680727582844 |
| 939 | | https://www.facebook.com/ads/library/?id=1313078655881906 | 1313078655881906 |
| 940 | | https://www.facebook.com/ads/library/?id=1991603070999365 | 1991603070999365 |
| 941 | | https://www.facebook.com/ads/library/?id=499997478363668 | 499997478363668 |
| 942 | | https://www.facebook.com/ads/library/?id=663621571723939 | 663621571723939 |
| 943 | | https://www.facebook.com/ads/library/?id=712595593484148 | 712595593484148 |

| | | | |
|---|---|---|---|
| 944 | | https://www.facebook.com/ads/library/?id=918805375450442 | 918805375450442 |
| 945 | | https://www.facebook.com/ads/library/?id=938651756786300 | 938651756786300 |
| 946 | | https://www.facebook.com/ads/library/?id=1007423986796023 | 1007423986796023 |
| 947 | | https://www.facebook.com/ads/library/?id=3142974112606169 | 3142974112606169 |
| 948 | | https://www.facebook.com/ads/library/?id=7563341113683525 | 7563341113683525 |
| 949 | | https://www.facebook.com/ads/library/?id=363474058889479 | 363474058889479 |
| 950 | | https://www.facebook.com/ads/library/?id=434033925074200 | 434033925074200 |
| 951 | | https://www.facebook.com/ads/library/?id=458141292627319 | 458141292627319 |
| 952 | | https://www.facebook.com/ads/library/?id=484079499915983 | 484079499915983 |
| 953 | | https://www.facebook.com/ads/library/?id=495954532136748 | 495954532136748 |
| 954 | | https://www.facebook.com/ads/library/?id=496084725297478 | 496084725297478 |
| 955 | | https://www.facebook.com/ads/library/?id=658019678733512 | 658019678733512 |
| 956 | | https://www.facebook.com/ads/library/?id=739493133685089 | 739493133685089 |
| 957 | | https://www.facebook.com/ads/library/?id=752135605774380 | 752135605774380 |

| 958 | | https://www.facebook.com/ads/library/?id=4743533165724729 | 4743533165724729 |
| 959 | | https://www.facebook.com/ads/library/?id=2139663508966076 | 213966350896076 |
| 960 | | https://www.facebook.com/ads/library/?id=2928506396077006 | 292850639607006 |
| 961 | | https://www.facebook.com/ads/library/?id=4785490304388987 | 478549030438987 |
| 962 | | https://www.facebook.com/ads/library/?id=1112196119600516 | 1112196119600516 |
| 963 | | https://www.facebook.com/ads/library/?id=1780789325450412 | 1780789325450412 |
| 964 | | https://www.facebook.com/ads/library/?id=2587610697499080 | 258761069749080 |
| 965 | | https://www.facebook.com/ads/library/?id=2980402957266726 | 298040295726726 |
| 966 | | https://www.facebook.com/ads/library/?id=4953668019599720 | 495366801959720 |
| 967 | | https://www.facebook.com/ads/library/?id=6367894676088169 | 636789467608169 |
| 968 | | https://www.facebook.com/ads/library/?id=7034304706955331 | 703430470695331 |
| 969 | | https://www.facebook.com/ads/library/?id=7042033605822620 | 704203360582620 |
| 970 | | https://www.facebook.com/ads/library/?id=7337861446988686 | 733786144698686 |
| 971 | | https://www.facebook.com/ads/library/?id=9569015519199139 | 956901551919139 |

| | | |
|---|---|---|
| 972 | https://www.facebook.com/ads/library/?id=149531874422 0963 | 1495318744220963 |
| 973 | https://www.facebook.com/ads/library/?id=158112605893 6019 | 1581126058936019 |
| 974 | https://www.facebook.com/ads/library/?id=217189946634 8840 | 2171899466348840 |
| 975 | https://www.facebook.com/ads/library/?id=474800217525 791 | 474800217525791 |
| 976 | https://www.facebook.com/ads/library/?id=324517366369 350 | 324517366369350 |
| 977 | https://www.facebook.com/ads/library/?id=371614347838 493 | 371614347838493 |
| 978 | https://www.facebook.com/ads/library/?id=381753383310 108 | 381753383310108 |
| 979 | https://www.facebook.com/ads/library/?id=505907371159 526 | 505907371159526 |
| 980 | https://www.facebook.com/ads/library/?id=533905414676 111 | 533905414676111 |
| 981 | https://www.facebook.com/ads/library/?id=626677828399 099 | 626677828399099 |
| 982 | https://www.facebook.com/ads/library/?id=675562366926 469 | 675562366926469 |
| 983 | https://www.facebook.com/ads/library/?id=737910727192 751 | 737910727192751 |
| 984 | https://www.facebook.com/ads/library/?id=794855265240 085 | 794855265240085 |
| 985 | https://www.facebook.com/ads/library/?id=844565460273 923 | 844565460273923 |

| | | |
|---|---|---|
| 986 | https://www.facebook.com/ads/library/?id=114769268236082 | 1147692682636082 |
| 987 | https://www.facebook.com/ads/library/?id=132537662729788 | 1325376627929788 |
| 988 | https://www.facebook.com/ads/library/?id=163891540314229 | 1638915403142429 |
| 989 | https://www.facebook.com/ads/library/?id=197465446937312 | 1974654469374312 |
| 990 | https://www.facebook.com/ads/library/?id=317925352231189 | 3179253522311089 |
| 991 | https://www.facebook.com/ads/library/?id=441052284461810 | 441052284461810 |
| 992 | https://www.facebook.com/ads/library/?id=491505392473886 | 491505392473886 |
| 993 | https://www.facebook.com/ads/library/?id=498287821702601 | 498287821702601 |
| 994 | https://www.facebook.com/ads/library/?id=518047446547243 | 518047446547243 |
| 995 | https://www.facebook.com/ads/library/?id=935053580336673 | 935053580336673 |
| 996 | https://www.facebook.com/ads/library/?id=130734855308827 | 1307348553088827 |
| 997 | https://www.facebook.com/ads/library/?id=487515782257053 | 4875157822570753 |
| 998 | https://www.facebook.com/ads/library/?id=713357502671595 | 7133575026715957 |
| 999 | https://www.facebook.com/ads/library/?id=428492902387686 | 428492902387686 |

| 1000 | | https://www.facebook.com/ads/library/?id=488504566104852 | 488504566104852 |
| 1001 | | https://www.facebook.com/ads/library/?id=489097239465226 | 489097239465226 |
| 1002 | | https://www.facebook.com/ads/library/?id=644909086734606 | 644909086734606 |
| 1003 | | https://www.facebook.com/ads/library/?id=664070401502250 | 664070401502250 |
| 1004 | | https://www.facebook.com/ads/library/?id=714069526643352 | 714069526643352 |
| 1005 | | https://www.facebook.com/ads/library/?id=998604051068938 | 998604051068938 |
| 1006 | | https://www.facebook.com/ads/library/?id=1068825480359967 | 1068825480359967 |
| 1007 | | https://www.facebook.com/ads/library/?id=1309329559573195 | 1309329559573195 |
| 1008 | | https://www.facebook.com/ads/library/?id=1369369116825302 | 1369369116825302 |
| 1009 | | https://www.facebook.com/ads/library/?id=1481220728947114 | 1481220728947114 |
| 1010 | | https://www.facebook.com/ads/library/?id=3087364161534249 | 3087364161534249 |
| 1011 | | https://www.facebook.com/ads/library/?id=3157093431226431 | 3157093431226431 |
| 1012 | | https://www.facebook.com/ads/library/?id=5243547535655940 | 5243547535655940 |
| 1013 | | https://www.facebook.com/ads/library/?id=237701158481847 | 237701158481847 |

| | | | |
|---|---|---|---|
| 1014 | | https://www.facebook.com/ads/library/?id=469927807958224 | 469927807958224 |
| 1015 | | https://www.facebook.com/ads/library/?id=470529814552949 | 470529814552949 |
| 1016 | | https://www.facebook.com/ads/library/?id=492407655674297 | 492407655674297 |
| 1017 | | https://www.facebook.com/ads/library/?id=638090087270095 | 638090087270095 |
| 1018 | | https://www.facebook.com/ads/library/?id=673821250426986 | 673821250426986 |
| 1019 | | https://www.facebook.com/ads/library/?id=1280899832434985 | 1280899832434985 |
| 1020 | | https://www.facebook.com/ads/library/?id=2724742247834671 | 2724742247834671 |
| 1021 | | https://www.facebook.com/ads/library/?id=3090467444601229 | 3090467444601229 |
| 1022 | | https://www.facebook.com/ads/library/?id=1223891964809745 | 1223891964809745 |
| 1023 | | https://www.facebook.com/ads/library/?id=1406874243092926 | 1406874243092926 |
| 1024 | | https://www.facebook.com/ads/library/?id=1008956496645402 | 1008956496645402 |
| 1025 | | https://www.facebook.com/ads/library/?id=655953785456691 | 655953785456691 |
| 1026 | | https://www.facebook.com/ads/library/?id=647910909825335 | 647910909825335 |
| 1027 | | https://www.facebook.com/ads/library/?id=434309511826111 | 434309511826111 |

| | | | |
|---|---|---|---|
| 1028 | | https://www.facebook.com/ads/library/?id=375264294117571 | 375264294117571 |
| 1029 | | https://www.facebook.com/ads/library/?id=374149928045822 | 374149928045822 |
| 1030 | | https://www.facebook.com/ads/library/?id=349441070442732 | 349441070442732 |
| 1031 | | https://www.facebook.com/ads/library/?id=336852441555747 | 336852441555747 |
| 1032 | | https://www.facebook.com/ads/library/?id=465844031917196 | 465844031917196 |
| 1033 | | https://www.facebook.com/ads/library/?id=543714153555511 | 543714153555511 |
| 1034 | | https://www.facebook.com/ads/library/?id=1555731208133807 | 1555731208133807 |
| 1035 | | https://www.facebook.com/ads/library/?id=304067851732303 | 304067851732303 |
| 1036 | | https://www.facebook.com/ads/library/?id=661155775199033 | 661155775199033 |
| 1037 | | https://www.facebook.com/ads/library/?id=1549514502096853 | 1549514502096853 |
| 1038 | | https://www.facebook.com/ads/library/?id=248651747472762 | 248651747472762 |
| 1039 | | https://www.facebook.com/ads/library/?id=521430356065973 | 521430356065973 |
| 1040 | | https://www.facebook.com/ads/library/?id=796915584597809 | 796915584597809 |
| 1041 | | https://www.facebook.com/ads/library/?id=928952891149906 | 928952891149906 |

| 1042 | | https://www.facebook.com/ads/library/?id=134485229260573 | 1344852292660573 |
| 1043 | | https://www.facebook.com/ads/library/?id=241232584795919 | 241232584795919 |
| 1044 | | https://www.facebook.com/ads/library/?id=274402928177657 | 274402928177657 |
| 1045 | | https://www.facebook.com/ads/library/?id=322748739824090 | 322748739824090 |
| 1046 | | https://www.facebook.com/ads/library/?id=508269764024307 | 508269764024307 |
| 1047 | | https://www.facebook.com/ads/library/?id=538710244072093 | 538710244072093 |
| 1048 | | https://www.facebook.com/ads/library/?id=548078256742517 | 548078256742517 |
| 1049 | | https://www.facebook.com/ads/library/?id=667211477939068 | 667211477939068 |
| 1050 | | https://www.facebook.com/ads/library/?id=676832386687883 | 676832386687883 |
| 1051 | | https://www.facebook.com/ads/library/?id=943343526324980 | 943343526324980 |
| 1052 | | https://www.facebook.com/ads/library/?id=3133360916939934 | 3133360916939934 |
| 1053 | | https://www.facebook.com/ads/library/?id=4438335602932991 | 4438335602932991 |
| 1054 | | https://www.facebook.com/ads/library/?id=4826462814139925 | 4826462814139925 |
| 1055 | | https://www.facebook.com/ads/library/?id=1657161651308084 | 1657161651308084 |

| | | | |
|---|---|---|---|
| 1056 | | https://www.facebook.com/ads/library/?id=241103171475046 | 241103171475046 |
| 1057 | | https://www.facebook.com/ads/library/?id=363470568756337 | 363470568756337 |
| 1058 | | https://www.facebook.com/ads/library/?id=380284256845160 | 380284256845160 |
| 1059 | | https://www.facebook.com/ads/library/?id=414538387140706 | 414538387140706 |
| 1060 | | https://www.facebook.com/ads/library/?id=650627986192537 | 650627986192537 |
| 1061 | | https://www.facebook.com/ads/library/?id=687541866026465 | 687541866026465 |
| 1062 | | https://www.facebook.com/ads/library/?id=690162338852958 | 690162338852958 |
| 1063 | | https://www.facebook.com/ads/library/?id=391285545227244 | 3912855452272244 |
| 1064 | | https://www.facebook.com/ads/library/?id=218631667115574 | 218631667115574 |
| 1065 | | https://www.facebook.com/ads/library/?id=318983073429150 | 318983073429150 |
| 1066 | | https://www.facebook.com/ads/library/?id=358141509354935 | 358141509354935 |
| 1067 | | https://www.facebook.com/ads/library/?id=381812556707474 | 381812556707474 |
| 1068 | | https://www.facebook.com/ads/library/?id=382614023242226 | 382614023242226 |
| 1069 | | https://www.facebook.com/ads/library/?id=470683031450906 | 470683031450906 |

| | | | |
|---|---|---|---|
| 1070 | | https://www.facebook.com/ads/library/?id=478393097079141 | 478393097079141 |
| 1071 | | https://www.facebook.com/ads/library/?id=691429768725045 | 691429768725045 |
| 1072 | | https://www.facebook.com/ads/library/?id=825552848377321 | 825552848377321 |
| 1073 | | https://www.facebook.com/ads/library/?id=1004330487103782 | 1004330487103782 |
| 1074 | | https://www.facebook.com/ads/library/?id=1029317657663839 | 1029317657663839 |
| 1075 | | https://www.facebook.com/ads/library/?id=1087060668518578 | 1087060668518578 |
| 1076 | | https://www.facebook.com/ads/library/?id=1091375591718545 | 1091375591718545 |
| 1077 | | https://www.facebook.com/ads/library/?id=1321460148330408 | 1321460148330408 |
| 1078 | | https://www.facebook.com/ads/library/?id=1394276407699874 | 1394276407699874 |
| 1079 | | https://www.facebook.com/ads/library/?id=1860502574135787 | 1860502574135787 |
| 1080 | | https://www.facebook.com/ads/library/?id=5024495417587742 | 5024495417587742 |
| 1081 | | https://www.facebook.com/ads/library/?id=530843345025481 | 530843345025481 |
| 1082 | | https://www.facebook.com/ads/library/?id=303133485294837 | 303133485294837 |
| 1083 | | https://www.facebook.com/ads/library/?id=326864282610681 | 326864282610681 |

| | | | |
|---|---|---|---|
| 1084 | | https://www.facebook.com/ads/library/?id=450563983532343 | 450563983532343 |
| 1085 | | https://www.facebook.com/ads/library/?id=202263864460575 9 | 2022638644605759 |
| 1086 | | https://www.facebook.com/ads/library/?id=275703675110892 8 | 2757036751108928 |
| 1087 | | https://www.facebook.com/ads/library/?id=677637903481820 | 677637903481820 |
| 1088 | | https://www.facebook.com/ads/library/?id=337802878289405 | 337802878289405 |
| 1089 | | https://www.facebook.com/ads/library/?id=499411694953798 | 499411694953798 |
| 1090 | | https://www.facebook.com/ads/library/?id=697373024781793 | 697373024781793 |
| 1091 | | https://www.facebook.com/ads/library/?id=925661314782200 | 925661314782200 |
| 1092 | | https://www.facebook.com/ads/library/?id=954924791892046 | 954924791892046 |
| 1093 | | https://www.facebook.com/ads/library/?id=107148774010074 5 | 1071487740100745 |
| 1094 | | https://www.facebook.com/ads/library/?id=107408940983669 6 | 1074089409836696 |
| 1095 | | https://www.facebook.com/ads/library/?id=130177447700255 9 | 1301774477002559 |
| 1096 | | https://www.facebook.com/ads/library/?id=261258172856791 | 261258172856791 |
| 1097 | | https://www.facebook.com/ads/library/?id=307090974741853 | 307090974741853 |

| | | |
|---|---|---|
| 1098 | https://www.facebook.com/ads/library/?id=316317557053564 | 316317557053564 |
| 1099 | https://www.facebook.com/ads/library/?id=341443374607019 | 341443374607019 |
| 1100 | https://www.facebook.com/ads/library/?id=350540593670144 | 350540593670144 |
| 1101 | https://www.facebook.com/ads/library/?id=371914534557225 | 371914534557225 |
| 1102 | https://www.facebook.com/ads/library/?id=456916312857833 | 456916312857833 |
| 1103 | https://www.facebook.com/ads/library/?id=503826631256586 | 503826631256586 |
| 1104 | https://www.facebook.com/ads/library/?id=688127668895004 | 688127668895004 |
| 1105 | https://www.facebook.com/ads/library/?id=689416592212861 | 689416592212861 |
| 1106 | https://www.facebook.com/ads/library/?id=701408001271885 | 701408001271885 |
| 1107 | https://www.facebook.com/ads/library/?id=984692848835185 | 984692848835185 |
| 1108 | https://www.facebook.com/ads/library/?id=111975237214705 | 1119752372144705 |
| 1109 | https://www.facebook.com/ads/library/?id=115877048160737 | 1158770481607337 |
| 1110 | https://www.facebook.com/ads/library/?id=135875758821749 | 1358757588217491 |
| 1111 | https://www.facebook.com/ads/library/?id=309979254564977 | 309979254564977 |

| | | |
|---|---|---|
| 1112 | https://www.facebook.com/ads/library/?id=674670940529258 | 674670940529258 |
| 1113 | https://www.facebook.com/ads/library/?id=939280773399348 | 939280773399348 |
| 1114 | https://www.facebook.com/ads/library/?id=480192657084656 | 480192657084656 |
| 1115 | https://www.facebook.com/ads/library/?id=493527908979831 | 493527908979831 |
| 1116 | https://www.facebook.com/ads/library/?id=496889688505781 | 496889688505781 |
| 1117 | https://www.facebook.com/ads/library/?id=718121425869353 | 718121425869353 |
| 1118 | https://www.facebook.com/ads/library/?id=1393982097710924 | 1393982097710924 |
| 1119 | https://www.facebook.com/ads/library/?id=7076330889108433 | 7076330889108433 |
| 1120 | https://www.facebook.com/ads/library/?id=278695597602975 | 278695597602975 |
| 1121 | https://www.facebook.com/ads/library/?id=290792786497196 | 290792786497196 |
| 1122 | https://www.facebook.com/ads/library/?id=383265956960027 | 383265956960027 |
| 1123 | https://www.facebook.com/ads/library/?id=486835386261760 | 486835386261760 |
| 1124 | https://www.facebook.com/ads/library/?id=844471816951826 | 844471816951826 |
| 1125 | https://www.facebook.com/ads/library/?id=949698812400538 | 949698812400538 |

| | | |
|---|---|---|
| 1126 | https://www.facebook.com/ads/library/?id=992804698316513 | 992804698316513 |
| 1127 | https://www.facebook.com/ads/library/?id=1330658517435783 | 1330658517435783 |
| 1128 | https://www.facebook.com/ads/library/?id=685353422580561 | 685353422580561 |
| 1129 | https://www.facebook.com/ads/library/?id=626213731755727 | 626213731755727 |
| 1130 | https://www.facebook.com/ads/library/?id=705402010461508 | 705402010461508 |
| 1131 | https://www.facebook.com/ads/library/?id=488537786145706 | 488537786145706 |
| 1132 | https://www.facebook.com/ads/library/?id=1429951657460649 | 1429951657460649 |
| 1133 | https://www.facebook.com/ads/library/?id=712851426765196 | 712851426765196 |
| 1134 | https://www.facebook.com/ads/library/?id=924231914929733 | 924231914929733 |
| 1135 | https://www.facebook.com/ads/library/?id=1197518340784777 | 1197518340784777 |
| 1136 | https://www.facebook.com/ads/library/?id=1435303826942988 | 1435303826942988 |
| 1137 | https://www.facebook.com/ads/library/?id=213400727650161 | 213400727650161 |
| 1138 | https://www.facebook.com/ads/library/?id=296774439244936 | 296774439244936 |
| 1139 | https://www.facebook.com/ads/library/?id=508728143983730 | 508728143983730 |

| | | | |
|---|---|---|---|
| 1140 | | https://www.facebook.com/ads/library/?id=716956306137778 | 716956306137778 |
| 1141 | | https://www.facebook.com/ads/library/?id=140521958325 9915 | 1405219583259915 |
| 1142 | | https://www.facebook.com/ads/library/?id=159095418128 6552 | 1590954181286552 |
| 1143 | | https://www.facebook.com/ads/library/?id=299081298971794 | 299081298971794 |
| 1144 | | https://www.facebook.com/ads/library/?id=347355250687313 | 347355250687313 |
| 1145 | | https://www.facebook.com/ads/library/?id=351795843546543 | 351795843546543 |
| 1146 | | https://www.facebook.com/ads/library/?id=475263564379627 | 475263564379627 |
| 1147 | | https://www.facebook.com/ads/library/?id=549999836405039 | 549999836405039 |
| 1148 | | https://www.facebook.com/ads/library/?id=556316225826008 | 556316225826008 |
| 1149 | | https://www.facebook.com/ads/library/?id=683394082808886 | 683394082808886 |
| 1150 | | https://www.facebook.com/ads/library/?id=945755892707494 | 945755892707494 |
| 1151 | | https://www.facebook.com/ads/library/?id=149389303769 2044 | 1493893037692044 |
| 1152 | | https://www.facebook.com/ads/library/?id=162530291452 2964 | 1625302914522964 |
| 1153 | | https://www.facebook.com/ads/library/?id=563060671363 5946 | 5630606713635946 |

| | | |
|---|---|---|
| 1154 | https://www.facebook.com/ads/library/?id=372537324737582 | 372537324737582 |
| 1155 | https://www.facebook.com/ads/library/?id=733672958015158 | 733672958015158 |
| 1156 | https://www.facebook.com/ads/library/?id=444882794103605 | 444882794103605 |
| 1157 | https://www.facebook.com/ads/library/?id=521685932662560 | 521685932662560 |
| 1158 | https://www.facebook.com/ads/library/?id=1179441226137974 | 1179441226137974 |
| 1159 | https://www.facebook.com/ads/library/?id=926352154724589 | 926352154724589 |
| 1160 | https://www.facebook.com/ads/library/?id=1133362164062949 | 1133362164062949 |
| 1161 | https://www.facebook.com/ads/library/?id=1432477967172546 | 1432477967172546 |
| 1162 | https://www.facebook.com/ads/library/?id=377515550909050 | 377515550909050 |
| 1163 | https://www.facebook.com/ads/library/?id=1896419234078853 | 1896419234078853 |
| 1164 | https://www.facebook.com/ads/library/?id=3071038943210287 | 3071038943210287 |
| 1165 | https://www.facebook.com/ads/library/?id=281427347483425 | 281427347483425 |
| 1166 | https://www.facebook.com/ads/library/?id=522320732787742 | 522320732787742 |
| 1167 | https://www.facebook.com/ads/library/?id=1044945483106352 | 1044945483106352 |

| | | | |
|---|---|---|---|
| 1168 | | https://www.facebook.com/ads/library/?id=669790237623833 | 669790237623833 |
| 1169 | | https://www.facebook.com/ads/library/?id=1115129402671653 | 1115129402671653 |
| 1170 | | https://www.facebook.com/ads/library/?id=3581689029500637 | 358168902950637 |
| 1171 | | https://www.facebook.com/ads/library/?id=3661693920933885 | 366169392093885 |
| 1172 | | https://www.facebook.com/ads/library/?id=3694633850700334 | 369463385070334 |
| 1173 | | https://www.facebook.com/ads/library/?id=3921586960755586 | 392158696075586 |
| 1174 | | https://www.facebook.com/ads/library/?id=3937669788937427 | 393766978937427 |
| 1175 | | https://www.facebook.com/ads/library/?id=4131667270211572 | 413166727021572 |
| 1176 | | https://www.facebook.com/ads/library/?id=5008276011696324 | 500827601696324 |
| 1177 | | https://www.facebook.com/ads/library/?id=5076023242288932 | 507602324228932 |
| 1178 | | https://www.facebook.com/ads/library/?id=5098651477178531 | 509865147178531 |
| 1179 | | https://www.facebook.com/ads/library/?id=5112051407725056 | 511205140725056 |
| 1180 | | https://www.facebook.com/ads/library/?id=5119742333858454 | 511974233858454 |
| 1181 | | https://www.facebook.com/ads/library/?id=6644968484840159 | 664496844840159 |

| | | |
|---|---|---|
| 1182 | https://www.facebook.com/ads/library/?id=668260194430853 | 668260194430853 |
| 1183 | https://www.facebook.com/ads/library/?id=693286552066684 | 693286552066684 |
| 1184 | https://www.facebook.com/ads/library/?id=728718421829579 | 728718421829579 |
| 1185 | https://www.facebook.com/ads/library/?id=728783355156789 | 728783355156789 |
| 1186 | https://www.facebook.com/ads/library/?id=942542173076684 | 942542173076684 |
| 1187 | https://www.facebook.com/ads/library/?id=966695140873966 | 966695140873966 |
| 1188 | https://www.facebook.com/ads/library/?id=979796582645598 | 979796582645598 |
| 1189 | https://www.facebook.com/ads/library/?id=988821401759760 | 988821401759760 |
| 1190 | https://www.facebook.com/ads/library/?id=1007302093222999 | 1007302093222999 |
| 1191 | https://www.facebook.com/ads/library/?id=1030408007573472 | 1030408007573472 |
| 1192 | https://www.facebook.com/ads/library/?id=1132128814241885 | 1132128814241885 |
| 1193 | https://www.facebook.com/ads/library/?id=1264786087378842 | 1264786087378842 |
| 1194 | https://www.facebook.com/ads/library/?id=1316279065526852 | 1316279065526852 |
| 1195 | https://www.facebook.com/ads/library/?id=1329119787572837 | 1329119787572837 |

| | | | |
|---|---|---|---|
| 1196 | | https://www.facebook.com/ads/library/?id=327806556846286 | 3278065565846286 |
| 1197 | | https://www.facebook.com/ads/library/?id=530413285336966 | 530413285336966 |
| 1198 | | https://www.facebook.com/ads/library/?id=677228410159297 | 677228410159297 |
| 1199 | | https://www.facebook.com/ads/library/?id=1241722032901803 | 1241722032901803 |
| 1200 | | https://www.facebook.com/ads/library/?id=278173374513352 | 278173374513352 |
| 1201 | | https://www.facebook.com/ads/library/?id=334598898552599 | 334598898552599 |
| 1202 | | https://www.facebook.com/ads/library/?id=349309533677549 | 349309533677549 |
| 1203 | | https://www.facebook.com/ads/library/?id=352264570263285 | 352264570263285 |
| 1204 | | https://www.facebook.com/ads/library/?id=365813708812924 | 365813708812924 |
| 1205 | | https://www.facebook.com/ads/library/?id=395540238773175 | 395540238773175 |
| 1206 | | https://www.facebook.com/ads/library/?id=466109555205083 | 466109555205083 |
| 1207 | | https://www.facebook.com/ads/library/?id=549502633187843 | 549502633187843 |
| 1208 | | https://www.facebook.com/ads/library/?id=560888688569148 | 560888688569148 |
| 1209 | | https://www.facebook.com/ads/library/?id=657040895586283 | 657040895586283 |

| 1210 | https://www.facebook.com/ads/library/?id=679937626546607 | 679937626546607 |
| 1211 | https://www.facebook.com/ads/library/?id=682503142996011 | 682503142996011 |
| 1212 | https://www.facebook.com/ads/library/?id=740997640599455 | 740997640599455 |
| 1213 | https://www.facebook.com/ads/library/?id=948833699145827 | 948833699145827 |
| 1214 | https://www.facebook.com/ads/library/?id=974015353479845 | 974015353479845 |
| 1215 | https://www.facebook.com/ads/library/?id=982767572370183 | 982767572370183 |
| 1216 | https://www.facebook.com/ads/library/?id=1118471935398653 | 1118471935398653 |
| 1217 | https://www.facebook.com/ads/library/?id=1126682578117689 | 1126682578117689 |
| 1218 | https://www.facebook.com/ads/library/?id=1144226339659216 | 1144226339659216 |
| 1219 | https://www.facebook.com/ads/library/?id=1314664662353070 | 1314664662353070 |
| 1220 | https://www.facebook.com/ads/library/?id=1565319637172907 | 1565319637172907 |
| 1221 | https://www.facebook.com/ads/library/?id=2183019191856312 | 2183019191856312 |
| 1222 | https://www.facebook.com/ads/library/?id=2278983665573516 | 2278983665573516 |
| 1223 | https://www.facebook.com/ads/library/?id=4320142698089000 | 4320142698089000 |

| | | |
|---|---|---|
| 1224 | https://www.facebook.com/ads/library/?id=4764441336999225 | 4764441336999225 |
| 1225 | https://www.facebook.com/ads/library/?id=4871232809665157 | 4871232809665157 |
| 1226 | https://www.facebook.com/ads/library/?id=4913084295465608 | 4913084295465608 |
| 1227 | https://www.facebook.com/ads/library/?id=310966887771667 | 310966887771667 |
| 1228 | https://www.facebook.com/ads/library/?id=576845213373348 | 576845213373348 |
| 1229 | https://www.facebook.com/ads/library/?id=702365467567765 | 702365467567765 |
| 1230 | https://www.facebook.com/ads/library/?id=307022991565922 | 307022991565922 |
| 1231 | https://www.facebook.com/ads/library/?id=360216102785094 | 360216102785094 |
| 1232 | https://www.facebook.com/ads/library/?id=373419464690310 | 373419464690310 |
| 1233 | https://www.facebook.com/ads/library/?id=380458190613901 | 380458190613901 |
| 1234 | https://www.facebook.com/ads/library/?id=531635208394080 | 531635208394080 |
| 1235 | https://www.facebook.com/ads/library/?id=661645085114892 | 661645085114892 |
| 1236 | https://www.facebook.com/ads/library/?id=688640712379786 | 688640712379786 |
| 1237 | https://www.facebook.com/ads/library/?id=703637003991730 | 703637003991730 |

| | | |
|---|---|---|
| 1238 | https://www.facebook.com/ads/library/?id=982451139067717 | 982451139067717 |
| 1239 | https://www.facebook.com/ads/library/?id=997492534223908 | 997492534223908 |
| 1240 | https://www.facebook.com/ads/library/?id=1093446274564193 | 1093446274564193 |
| 1241 | https://www.facebook.com/ads/library/?id=1123390551792419 | 1123390551792419 |
| 1242 | https://www.facebook.com/ads/library/?id=1126422377900977 | 1126422377900977 |
| 1243 | https://www.facebook.com/ads/library/?id=1131259210991443 | 1131259210991443 |
| 1244 | https://www.facebook.com/ads/library/?id=1155202808666051 | 1155202808666051 |
| 1245 | https://www.facebook.com/ads/library/?id=1188378368659740 | 1188378368659740 |
| 1246 | https://www.facebook.com/ads/library/?id=1358888381297894 | 1358888381297894 |
| 1247 | https://www.facebook.com/ads/library/?id=1506183236443548 | 1506183236443548 |
| 1248 | https://www.facebook.com/ads/library/?id=1594488430922693 | 1594488430922693 |
| 1249 | https://www.facebook.com/ads/library/?id=641654060234804 | 641654060234804 |
| 1250 | https://www.facebook.com/ads/library/?id=687801632269101 | 687801632269101 |
| 1251 | https://www.facebook.com/ads/library/?id=1322078694947665 | 1322078694947665 |

| | | |
|---|---|---|
| 1252 | https://www.facebook.com/ads/library/?id=398217605149681 | 398217605149681 |
| 1253 | https://www.facebook.com/ads/library/?id=503918711448552 | 503918711448552 |
| 1254 | https://www.facebook.com/ads/library/?id=515918216820054 | 515918216820054 |
| 1255 | https://www.facebook.com/ads/library/?id=674391450341576 | 674391450341576 |
| 1256 | https://www.facebook.com/ads/library/?id=716048513048956 | 716048513048956 |
| 1257 | https://www.facebook.com/ads/library/?id=723621085668533 | 723621085668533 |
| 1258 | https://www.facebook.com/ads/library/?id=997725110852099 | 997725110852099 |
| 1259 | https://www.facebook.com/ads/library/?id=1135629040619466 | 1135629040619466 |
| 1260 | https://www.facebook.com/ads/library/?id=1179735746164985 | 1179735746164985 |
| 1261 | https://www.facebook.com/ads/library/?id=1354297325067727 | 1354297325067727 |
| 1262 | https://www.facebook.com/ads/library/?id=1367296137032630 | 1367296137032630 |
| 1263 | https://www.facebook.com/ads/library/?id=3632920033601017 | 3632920033601017 |
| 1264 | https://www.facebook.com/ads/library/?id=325233819515979 | 325233819515979 |
| 1265 | https://www.facebook.com/ads/library/?id=343863807719331 | 343863807719331 |

| | | | |
|---|---|---|---|
| 1266 | | https://www.facebook.com/ads/library/?id=510638510456478 | 510638510456478 |
| 1267 | | https://www.facebook.com/ads/library/?id=510847707414711 | 510847707414711 |
| 1268 | | https://www.facebook.com/ads/library/?id=554233939388157 | 554233939388157 |
| 1269 | | https://www.facebook.com/ads/library/?id=554836022614654 | 554836022614654 |
| 1270 | | https://www.facebook.com/ads/library/?id=564354211482882 | 564354211482882 |
| 1271 | | https://www.facebook.com/ads/library/?id=647878019617022 | 647878019617022 |
| 1272 | | https://www.facebook.com/ads/library/?id=659842061754180 | 659842061754180 |
| 1273 | | https://www.facebook.com/ads/library/?id=661739208448536 | 661739208448536 |
| 1274 | | https://www.facebook.com/ads/library/?id=685438769346355 | 685438769346355 |
| 1275 | | https://www.facebook.com/ads/library/?id=959982788012011 | 959982788012011 |
| 1276 | | https://www.facebook.com/ads/library/?id=1154012292040956 | 1154012292040956 |
| 1277 | | https://www.facebook.com/ads/library/?id=1312960362548110 | 1312960362548110 |
| 1278 | | https://www.facebook.com/ads/library/?id=2117255155100735 | 2117255155100735 |
| 1279 | | https://www.facebook.com/ads/library/?id=335694041877402 | 335694041877402 |

| | | | |
|---|---|---|---|
| 1280 | | https://www.facebook.com/ads/library/?id=431277732096337 | 431277732096337 |
| 1281 | | https://www.facebook.com/ads/library/?id=504660227791016 | 504660227791016 |
| 1282 | | https://www.facebook.com/ads/library/?id=526531169080939 | 526531169080939 |
| 1283 | | https://www.facebook.com/ads/library/?id=576060826812578 | 576060826812578 |
| 1284 | | https://www.facebook.com/ads/library/?id=702649200935453 | 702649200935453 |
| 1285 | | https://www.facebook.com/ads/library/?id=719340326074911 | 719340326074911 |
| 1286 | | https://www.facebook.com/ads/library/?id=935023117178798 | 935023117178798 |
| 1287 | | https://www.facebook.com/ads/library/?id=955350765126826 | 955350765126826 |
| 1288 | | https://www.facebook.com/ads/library/?id=1024652251466999 | 1024652251466999 |
| 1289 | | https://www.facebook.com/ads/library/?id=1038065107059282 | 1038065107059282 |
| 1290 | | https://www.facebook.com/ads/library/?id=1117697445743022 | 1117697445743022 |
| 1291 | | https://www.facebook.com/ads/library/?id=1348069652345142 | 1348069652345142 |
| 1292 | | https://www.facebook.com/ads/library/?id=2823536181285144 | 2823536181285144 |
| 1293 | | https://www.facebook.com/ads/library/?id=4701031143340705 | 4701031143340705 |

| | | | |
|---|---|---|---|
| 1294 | | https://www.facebook.com/ads/library/?id=494721832224437 | 494721832224437 |
| 1295 | | https://www.facebook.com/ads/library/?id=515784933322905 | 515784933322905 |
| 1296 | | https://www.facebook.com/ads/library/?id=519111609760507 | 519111609760507 |
| 1297 | | https://www.facebook.com/ads/library/?id=542925410592535 | 542925410592535 |
| 1298 | | https://www.facebook.com/ads/library/?id=1236434193552151 | 1236434193552151 |
| 1299 | | https://www.facebook.com/ads/library/?id=5138425366233703 | 5138425366233703 |
| 1300 | | https://www.facebook.com/ads/library/?id=352040036962610 | 352040036962610 |
| 1301 | | https://www.facebook.com/ads/library/?id=516810446623918 | 516810446623918 |
| 1302 | | https://www.facebook.com/ads/library/?id=517027879796056 | 517027879796056 |
| 1303 | | https://www.facebook.com/ads/library/?id=519485953106743 | 519485953106743 |
| 1304 | | https://www.facebook.com/ads/library/?id=527876518918826 | 527876518918826 |
| 1305 | | https://www.facebook.com/ads/library/?id=538077017986550 | 538077017986550 |
| 1306 | | https://www.facebook.com/ads/library/?id=1023254395281894 | 1023254395281894 |
| 1307 | | https://www.facebook.com/ads/library/?id=1075931843136397 | 1075931843136397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1308 | | | | | https://www.facebook.com/ads/library/?id=518285269180 5143 | 5182852691805143 |
| 1309 | | | | | https://www.facebook.com/ads/library/?id=567424524467 174 | 567424524467174 |
| 1310 | | | | | https://www.facebook.com/ads/library/?id=672858260639 190 | 672858260639190 |
| 1311 | | | | | https://www.facebook.com/ads/library/?id=10137974525 59550 | 1013797452559550 |
| 1312 | | | | | https://www.facebook.com/ads/library/?id=10675344005 25785 | 1067534400525785 |
| 1313 | | | | | https://www.facebook.com/ads/library/?id=13848337086 08760 | 1384833708608760 |
| 1314 | | | | | https://www.facebook.com/ads/library/?id=29201340815 75228 | 2920134081575228 |
| 1315 | | | | | https://www.facebook.com/ads/library/?id=30261186309 86806 | 3026118630986806 |
| 1316 | | | | | https://www.facebook.com/ads/library/?id=51456154188 29874 | 5145615418829874 |
| 1317 | | | | | https://www.facebook.com/ads/library/?id=55972028207 0325 | 559720282070325 |
| 1318 | | | | | https://www.facebook.com/ads/library/?id=76959856067 0957 | 769598560670957 |
| 1319 | Sonnighof | https://www.facebook.com/Sonnighof-10552372172533 6/ | 1.05524E+14 | https://www.sonnighof.de/ | https://www.sonnighof.de/products/6-in-1-rasierbrett-zur-haarentfernung-schonheitsmassage?variant=41608044642474 | https://www.facebook.com/ads/library/?id=49772187835 5711 | 497721878355711 |
| 1320 | | | | | https://www.facebook.com/ads/library/?id=11170846790 60541 | 1117084679060541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1321 | | | | | https://www.facebook.com/ads/library/?id=9984522140 65023 | 998452214065023 |
| 1322 | | | | | https://www.facebook.com/ads/library/?id=5814400264 10528 | 581440026410528 |
| 1323 | | | | | https://www.facebook.com/ads/library/?id=4035081511 74005 | 403508151174005 |
| 1324 | Cucciolo & Cavallo | https://www.facebook.com/cucciolocavallo/ | 7.04976E+14 | https://cucciolocavallo.com/ | https://cucciolocavallo.com/products/all-in-one-grooming-tool-groom-shed-shine-wash-slick-massage | https://www.facebook.com/ads/library/?id=8363392503 69684 | 836339250369684 |
| 1325 | | | | | https://www.facebook.com/ads/library/?id=2581423329 93885 | 258142332993885 |
| 1326 | | | | | https://www.facebook.com/ads/library/?id=6313488778 62296 | 631348877862296 |
| 1327 | | | | | https://www.facebook.com/ads/library/?id=2535209068 03188 | 253520906803188 |
| 1328 | | | | | https://www.facebook.com/ads/library/?id=5786862900 17930 | 578686290017930 |
| 1329 | | | | ^ same main site as above | https://cucciolocavallo.com/products/6-in-1-grooming-tool | https://www.facebook.com/ads/library/?id=2639421292 41804 | 263942129241804 |
| 1330 | | | | | https://www.facebook.com/ads/library/?id=2269896059 816909 | 2269896059816909 |
| 1331 | | | | | https://www.facebook.com/ads/library/?id=9574051814 19371 | 957405181419371 |
| 1332 | | | | | https://www.facebook.com/ads/library/?id=4936583189 37850 | 493658318937850 |
| 1333 | | | | | https://www.facebook.com/ads/library/?id=6341065543 46988 | 634106554346988 |
| 1334 | | | | | https://www.facebook.com/ads/library/?id=6634486749 76749 | 663448674976749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1335 | | | | | https://www.facebook.com/ads/library/?id=101633945571824 | 1016339455971824 |
| 1336 | | | | | https://www.facebook.com/ads/library/?id=235960742081385 | 235960742081385 |
| 1337 | | | | | https://www.facebook.com/ads/library/?id=671143184073762 | 671143184073762 |
| 1338 | | | | | https://www.facebook.com/ads/library/?id=376221347378682 | 376221347378682 |
| 1339 | | | | | https://www.facebook.com/ads/library/?id=1268342070324891 | 1268342070324891 |
| 1340 | Adadte | https://www.facebook.com/Adadte-107885778398685/ | 1.07886E+14 | https://www.adadte.com/ | https://www.adadte.com/products/%F0%9F%92%A5new-year-hot-sale-40-off%F0%9F%92%A56-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=613415353049131 | 613415353049131 |
| 1341 | | | | Paypal report sent 1/10/22 - no response yet | | https://www.facebook.com/ads/library/?id=103737066044273 | 1037370660442273 |
| 1342 | | | | | | https://www.facebook.com/ads/library/?id=695147398307261 | 695147398307261 |
| 1343 | | | | | | https://www.facebook.com/ads/library/?id=301163768623391 | 301163768623391 |
| 1344 | | | | | | https://www.facebook.com/ads/library/?id=625613322022920 | 625613322022920 |
| 1345 | | | | | | https://www.facebook.com/ads/library/?id=301091122249696968 | 3010911222496968 |
| 1346 | | | | | | https://www.facebook.com/ads/library/?id=681626829495527 | 681626829495527 |
| 1347 | | | | | | https://www.facebook.com/ads/library/?id=189919758028787259 | 1899197580287259 |

| | | |
|---|---|---|
| 1348 | https://www.facebook.com/ads/library/?id=317640992537196 | 3176409925937196 |
| 1349 | https://www.facebook.com/ads/library/?id=473956900857006 | 473956900857006 |
| 1350 | https://www.facebook.com/ads/library/?id=700129444306035 | 700129444306035 |
| 1351 | https://www.facebook.com/ads/library/?id=505833384758 0633 | 5058333847580633 |
| 1352 | https://www.facebook.com/ads/library/?id=351880243057864 | 351880243057864 |
| 1353 | https://www.facebook.com/ads/library/?id=216739616068308 | 2167396160068308 |
| 1354 | https://www.facebook.com/ads/library/?id=953929258573252 | 953929258573252 |
| 1355 | https://www.facebook.com/ads/library/?id=678210016869452 | 678210016869452 |
| 1356 | https://www.facebook.com/ads/library/?id=305684709463 2824 | 3056847094632824 |
| 1357 | https://www.facebook.com/ads/library/?id=320366120002206 | 320366120002206 |
| 1358 | https://www.facebook.com/ads/library/?id=968085454113903 | 968085454113903 |
| 1359 | https://www.facebook.com/ads/library/?id=461116611226 6345 | 4611166112266345 |
| 1360 | https://www.facebook.com/ads/library/?id=447131573541611 | 447131573541611 |
| 1361 | https://www.facebook.com/ads/library/?id=332949595346440 | 332949595346440 |

| | | | |
|---|---|---|---|
| 1362 | | https://www.facebook.com/ads/library/?id=2731581803818039 | 2731581803818039 |
| 1363 | | https://www.facebook.com/ads/library/?id=4600738324228605 | 460073832428605 |
| 1364 | | https://www.facebook.com/ads/library/?id=6617346982922190 | 661734698292190 |
| 1365 | | https://www.facebook.com/ads/library/?id=1321183998330346 | 1321183998330346 |
| 1366 | | https://www.facebook.com/ads/library/?id=3150509061935813 | 3150509061935813 |
| 1367 | | https://www.facebook.com/ads/library/?id=4599565896822624 | 4599565896822624 |
| 1368 | | https://www.facebook.com/ads/library/?id=4169662401585477 | 416966240158547 |
| 1369 | | https://www.facebook.com/ads/library/?id=1355976574823251 | 1355976574823251 |
| 1370 | | https://www.facebook.com/ads/library/?id=4468608735866593 | 446860873586593 |
| 1371 | | https://www.facebook.com/ads/library/?id=4526115098400857 | 452611509840857 |
| 1372 | | https://www.facebook.com/ads/library/?id=1151322758605164 | 1151322758605164 |
| 1373 | | https://www.facebook.com/ads/library/?id=2577544798100978 | 257754479810978 |
| 1374 | | https://www.facebook.com/ads/library/?id=4758324908722933 | 475832490872933 |
| 1375 | | https://www.facebook.com/ads/library/?id=2147363035404330 | 2147363035404330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1376 | | | | | https://www.facebook.com/ads/library/?id=4025579161000607 | 4025579161000607 |
| 1377 | | | | | https://www.facebook.com/ads/library/?id=1038469953370974 | 1038469953370974 |
| 1378 | Adadte US | https://www.facebook.com/Adadte-US-1860131287417820/ | ########## ^ | | ^ | https://www.facebook.com/permalink.php?story_fbid=4533116650119257&id=1860131287417820 | fb story |
| 1379 | | | | | https://www.facebook.com/ads/library/?id=999154634282781 | 999154634282781 |
| 1380 | | | | | https://www.facebook.com/ads/library/?id=5514190441941482 | 5514190441941482 |
| 1381 | Shark Wineware | https://www.facebook.com/Shark-Wineware-100916312364229/ | 1.00916E+14 | https://sharkwineware.com/ | https://sharkwineware.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | https://www.facebook.com/ads/library/?id=442644494027144 | 442644494027144 |
| 1382 | | | | | https://www.facebook.com/ads/library/?id=877495349581196 | 877495349581196 |
| 1383 | Marianbf-UK | https://www.facebook.com/Marianbf-UK-109841664872426/ | 1.09842E+14 | https://www.marianbf.com/ | https://www.marianbf.com/products/%F0%9F%92%A5new-year-hot-sale%F0%9F%92%A5-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=980212916211921 | 980212916211921 |
| 1384 | | | | | https://www.facebook.com/ads/library/?id=256469296533828 | 256469296533828 |
| 1385 | Boydev5 | https://www.facebook.com/Boydev5-109193641525925/ | 1.09194E+14 | https://www.boydev.store/ | https://www.boydev.store/products/%F0%9F%92%A5new-year-hot-sale%F0%9F%92%A5-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=961267414596658 | 961267414596658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1386 | Dreclo | https://www.facebook.com/Dreclo-100799172427044/ | 1.00799E+14 | https://www.dreclo.com/ | https://www.dreclo.com/products/6-in-1-shedding-grooming-massage-horses-brush | https://www.facebook.com/ads/library/?id=137917155921 2023 | 1379171559212023 |
| 1387 | Unsunrise QE | https://www.facebook.com/Unsunrise-QE-100423725877366/ | 1.00424E+14 | https://unsunrise.com/ | https://unsunrise.com/products/br | https://www.facebook.com/ads/library/?id=102834916135 6692 | 1028349161356692 |
| 1388 | | | | | | https://www.facebook.com/ads/library/?id=200072275343 4420 | 2000722753434420 |
| 1389 | Brave Pup | https://www.facebook.com/Brave-Pup-101976662202397/ | 1.01977E+14 | https://mybravepup.com/ | https://mybravepup.com/collections/dog-toys/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=107994566943 8377 | 1079945669438377 |
| 1390 | Futurasky BD | https://www.facebook.com/Futurasky-BD-109976318222829/ | 1.09976E+14 | https://www.futurasky.com/ | https://www.futurasky.com/products/sm | https://www.facebook.com/ads/library/?id=712004959784 943 | 712004959784943 |
| 1391 | | | | | | https://www.facebook.com/ads/library/?id=152834960087 8006 | 1528349600878006 |
| 1392 | Happyyf US | https://www.facebook.com/Happyyf-us-109317204953393/ | 1.09317E+14 | https://www.happyyf.com/ | https://www.happyyf.com/products/-new-year-sale--50--off--6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=454316306168 102 | 454316306168102 |
| 1393 | | | | | | https://www.facebook.com/ads/library/?id=268363867844 8538 | 2683638678448538 |
| 1394 | | | | | | https://www.facebook.com/ads/library/?id=175185621168 5493 | 1751856211685493 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1395 | Hardworkst-1Mcevers Lino01 | https://www.facebook.com/Hardworkst-1Mcevers-Lino01-106661061880312/ | 1.06661E+14 | https://hardworkst.com/ | https://hardworkst.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=1064226277481493 | 1064226277481493 |
| 1396 | Yourpetscol | https://www.facebook.com/Yourpetscol-103799208635226/ | 1.03799E+14 | https://yourpets.co/ | https://yourpets.co/products/for-horses-dogs-6-in-1-shedding-grooming-massage | https://www.facebook.com/ads/library/?id=487805092647882 | 487805092647882 |
| 1397 | | | | | | https://www.facebook.com/ads/library/?id=296974912660 8148 | 2969749126608148 |
| 1398 | | | | | | https://www.facebook.com/ads/library/?id=974425793473666 | 974425793473666 |
| 1399 | | | | | | https://www.facebook.com/ads/library/?id=1032312044168329 | 1032312044168329 |
| 1400 | | | | | | https://www.facebook.com/ads/library/?id=599042044718439 | 599042044718439 |
| 1401 | | | | | | https://www.facebook.com/ads/library/?id=834955567342749 | 834955567342749 |
| 1402 | | | | | | https://www.facebook.com/ads/library/?id=642306633754623 | 642306633754623 |
| 1403 | | | | | | https://www.facebook.com/ads/library/?id=667615537757332 | 667615537757332 |
| 1404 | | | | | | https://www.facebook.com/ads/library/?id=217422597941 8827 | 2174225979418827 |
| 1405 | | | | | | https://www.facebook.com/ads/library/?id=331578175497832 | 331578175497832 |
| 1406 | | | | | | https://www.facebook.com/ads/library/?id=651702202812881 | 651702202812881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1407 | | | | | https://www.facebook.com/ads/library/?id=975241240053863 | 975241240053863 |
| 1408 | | | | | https://www.facebook.com/ads/library/?id=139159749127200 | 1391597491272200 |
| 1409 | | | | | https://www.facebook.com/ads/library/?id=277483732595629 | 2774837325995629 |
| 1410 | | | | | https://www.facebook.com/ads/library/?id=299866662313360 | 299866662313360 |
| 1411 | | | | | https://www.facebook.com/ads/library/?id=474470956231811 | 4744709562318211 |
| 1412 | | | | | https://www.facebook.com/ads/library/?id=245746418772621 | 2457464187726321 |
| 1413 | | | | | https://www.facebook.com/ads/library/?id=103097232116321 | 1030972321163224 |
| 1414 | Ncepii | https://www.facebook.com/Ncepii-106851205205740/ | 1.06851E+14 | https://www.ncepii.com/ | https://www.ncepii.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=607393430560832 | 607393430560832 |
| 1415 | | | | | https://www.facebook.com/ads/library/?id=108797664510668 | 1087976645106684 |
| 1416 | | | | | https://www.facebook.com/ads/library/?id=428704502287354 | 428704502287354 |
| 1417 | | | | | https://www.facebook.com/ads/library/?id=617062646066933 | 617062646066933 |
| 1418 | Ncepii Store | https://www.facebook.com/Ncepii-Store-102881435609247/ | 1.02881E+14 | https://www.ncepii.com/ | https://www.ncepii.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=137307373646812 | 1373073736468124 |
| 1419 | | | | | https://www.facebook.com/ads/library/?id=491923326481058 | 4919233264810580 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1420 | Dvacso.com | https://www.facebook.com/Dvacsocom-102396702309846/ | 1.02397E+14 | https://dvacso.com/ | https://dvacso.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=4869323666466128 | 4869323666466128 |
| 1421 | | | | | | https://www.facebook.com/ads/library/?id=2600188429155785 | 260018842915785 |
| 1422 | | | | | | https://www.facebook.com/ads/library/?id=134777204898 4666 | 1347772048984666 |
| 1423 | | | | | | https://www.facebook.com/ads/library/?id=4869323666466128 | 4869323666466128 |
| 1424 | Fondlychoice03 | https://www.facebook.com/Fondlychoice03-100436132468136/ | 1.00436E+14 | https://www.fondlychoice.com/ | https://www.fondlychoice.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=3596217026488885 | 359621702648885 |
| 1425 | Derspu | https://www.facebook.com/Derspu-105959875157204/ | 1.0596E+14 | https://derspu.com/ | https://derspu.com/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=3517550734354908 | 351755073434908 |
| 1426 | | | | | | https://www.facebook.com/ads/library/?id=5146680232555210 | 514668023255210 |
| 1427 | | | | | | https://www.facebook.com/ads/library/?id=4204971631966767 | 420497163196767 |
| 1428 | | | | | | https://www.facebook.com/ads/library/?id=7215012525564918 | 721501252564918 |

| 1429 | Euppos.shop | https://www.facebook.com/Eupposshop-108681818386710/ | 1.08682E+14 | https://euppos.com/ | https://euppos.com/products/-%F0%9F%92%A5new-year-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush?fbclid=IwAR1VotMHf7tCMerHBzcCeHahb4mnAF8Np-GYRILToIWCvU-cYZj5VcKWmts | https://www.facebook.com/ads/library/?id=5127196877304013 | 5127196877304013 |
| 1430 | Laurars.shop | https://www.facebook.com/Laurarsshop-107020018519105/ | 1.0702E+14 | https://laurars.com/ | https://laurars.com/products/gmb?fbclid=IwAR2AY_uotbd0Qxny4DwJcWwgInv-D3pFdd9CM8leTEVb3k9-agrZ0aFdeAo | https://www.facebook.com/ads/library/?id=3305870399675498 | 3305870399675498 |
| 1431 | | | | | | https://www.facebook.com/ads/library/?id=3388381747877277 | 338838174787277 |
| 1432 | | | | | | https://www.facebook.com/ads/library/?id=6544169926390016 | 654416992639016 |
| 1433 | | | | | | https://www.facebook.com/ads/library/?id=4855934696679222 | 485593469667922 |
| 1434 | Stylesr.shop | https://www.facebook.com/Stylesrshop-104145682144714/ | 1.04146E+14 | https://stylesr.com/ | https://stylesr.com/products/gmb | https://www.facebook.com/ads/library/?id=3156379139222257 | 315637913922257 |
| 1435 | | | | | | https://www.facebook.com/ads/library/?id=6607939386911845 | 660793938691845 |
| 1436 | | | | | | https://www.facebook.com/ads/library/?id=4982568821804992 | 4982568821804992 |
| 1437 | | | | | | https://www.facebook.com/ads/library/?id=5179744262683561 | 517977426283561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1438 | | | | | https://www.facebook.com/ads/library/?id=235121338827202 | 235121338827202 |
| 1439 | | | | | https://www.facebook.com/ads/library/?id=339589211396998 | 339589211396998 |
| 1440 | | | | | https://www.facebook.com/ads/library/?id=688343742194681 | 688343742194681 |
| 1441 | | | | | https://www.facebook.com/ads/library/?id=639257150616439 | 639257150616439 |
| 1442 | | | | | https://www.facebook.com/ads/library/?id=984106515794363 | 984106515794363 |
| 1443 | TacticalCan T | https://www.facebook.com/Tacticalcan-T-111312628078152/ | 1.11313E+14 | https://tacticalcan.com/ | https://tacticalcan.com/products/brush | https://www.facebook.com/ads/library/?id=397272745539542 | 397272745539542 |
| 1444 | | | | | | https://www.facebook.com/ads/library/?id=954355668521499 | 954355668521499 |
| 1445 | | | | | | https://www.facebook.com/ads/library/?id=291867959594378 | 291867959594378 |
| 1446 | | | | | | https://www.facebook.com/ads/library/?id=692558708415591 | 692558708415591 |
| 1447 | | | | | | https://www.facebook.com/ads/library/?id=486598589754603 | 486598589754603 |
| 1448 | | | | | | https://www.facebook.com/ads/library/?id=320595501295689 | 3205955012956689 |
| 1449 | | | | | | https://www.facebook.com/ads/library/?id=270121615260487 | 270121615260487 |
| 1450 | | | | | | https://www.facebook.com/ads/library/?id=991117001814733 | 991117001814733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1451 | | | | | https://www.facebook.com/ads/library/?id=7368733687 9819 | 736873363879819 |
| 1452 | | | | | https://www.facebook.com/ads/library/?id=11272586113 79671 | 1127258611379671 |
| 1453 | Sewtking02 | https://www.facebook.com/Sewtking02-10150784577400 5/ | 1.01508E+14 | https://www.sewtking.com/ | https://www.sewtking.com/products/-new-year-sale--50--off--6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=29338799611 1734 | 293337996111734 |
| 1454 | | | | | https://www.facebook.com/ads/library/?id=10072049800 04113 | 1007204980004113 |
| 1455 | | | | | https://www.facebook.com/ads/library/?id=50800277734 5639 | 508002777345639 |
| 1456 | | | | | https://www.facebook.com/ads/library/?id=92236672864 4091 | 922366728644091 |
| 1457 | Colorsstar EU | https://www.facebook.com/Colorsstar-EU-10758035482965 0/ | 1.0758E+14 | https://colorsstar.com/ | https://colorsstar.com/products/gmb | https://www.facebook.com/ads/library/?id=47867629480 76854 | 4786762948076854 |
| 1458 | | | | | https://www.facebook.com/ads/library/?id=69796621497 0194 | 697966214970194 |
| 1459 | Bilitanie UK | https://www.facebook.com/Bilitanie-UK-10478598874124 6/ | 1.04786E+14 | https://www.bilitanie.com/ | https://www.bilitanie.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=65712335886 2943 | 657123358862943 |
| 1460 | | | | | https://www.facebook.com/ads/library/?id=28288497107 34205 | 2828849710734205 |
| 1461 | Sweetytop-hot | https://www.facebook.com/Sweetytop-hot-10790967496068 2/ | 1.0791E+14 | https://www.sweetytop.com/ | https://www.sweetytop.com/products/grooming | https://www.facebook.com/ads/library/?id=26975199238 89753 | 2697519923889753 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1462 | HomeDecorate | https://www.facebook.com/HomeDecorate-117111743920594/ | 1.17112E+14 | https://venpmall.com/ | https://venpmall.com/products/grooming | https://www.facebook.com/ads/library/?id=453309986519691 | 453309986519691 |
| 1463 | | | | | | https://www.facebook.com/ads/library/?id=106975751387 0800 | 1069757513870800 |
| 1464 | AshbyEden-USA | https://www.facebook.com/AshbyEden-USA-105412661999080/ | 1.05413E+14 | https://www.ashbyeden.shop/ | https://www.ashbyeden.shop/products/new-year-sale-50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=129538354049817 | 1295383540949817 |
| 1465 | Acebobo | https://www.facebook.com/Acebobo-105832545300371/ | 1.05833E+14 | https://www.acebobo.com/ | https://www.acebobo.com/products/new-year-sale-50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=705590193932772 | 705590193932772 |
| 1466 | Blushpuberty-008 | https://www.facebook.com/Blushpuberty-008-103225728928320/ | 1.03226E+14 | https://www.blushpuberty.com/ | https://www.blushpuberty.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=621437375594999 | 621437375594999 |
| 1467 | Greeoy SG | https://www.facebook.com/Greeoy-SG-108604748381955/ | 1.08605E+14 | https://www.greeoy.com/ | https://www.greeoy.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=979820319607836 | 979820319607836 |
| 1468 | | | | | | https://www.facebook.com/ads/library/?id=692687073402 1699 | 6926870734021699 |
| 1469 | | | | | | https://www.facebook.com/ads/library/?id=515473772789 1044 | 5154737727891044 |
| 1470 | ShoeHorse | https://www.facebook.com/shoehorse/ | ? | https://www.shoehorseshop.com.au/ | https://www.shoehorseshop.com.au/product/6-in-1-shedding-grooming-massage-brush/953 | https://www.facebook.com/ads/library/?id=810964366408518 | 810964366408518 |
| 1471 | | | | | | https://www.facebook.com/commerce/products/4794002260693441/ | fb commerce |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1472 | 24K Magic | https://www.facebook.com/24K-Magic-109006671603335/ | 1.09007E+14 | https://www.24kmagic.net/ | https://www.24kmagic.net/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=480528311289 6035 | 4805283112896035 |
| 1473 | | | | | | https://www.facebook.com/ads/library/?id=474872734182 2530 | 474872734182530 |
| 1474 | | | | | | https://www.facebook.com/ads/library/?id=718725802456 6214 | 718725802456214 |
| 1475 | | | | | | https://www.facebook.com/ads/library/?id=989836781615 5747 | 989836781615747 |
| 1476 | | | | | | https://www.facebook.com/ads/library/?id=163247917377 58817 | 1632479173758817 |
| 1477 | | | | | | https://www.facebook.com/ads/library/?id=311541827611 1827 | 311541827611827 |
| 1478 | | | | | | https://www.facebook.com/ads/library/?id=430091892225 5597 | 430091892225597 |
| 1479 | | | | | | https://www.facebook.com/ads/library/?id=111038468981 16257 | 1110384689816257 |
| 1480 | | | | | | https://www.facebook.com/ads/library/?id=113493449725 51621 | 1134934497251621 |
| 1481 | | | | | | https://www.facebook.com/ads/library/?id=232268279786 68453 | 2322682797868453 |
| 1482 | Luckingleaf-6 | https://www.facebook.com/Luckingleaf-6-109433698184475/ | 1.09434E+14 | https://www.luckingleaf.com/ | https://www.luckingleaf.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush-2 | https://www.facebook.com/ads/library/?id=526041432095 5012 | 526041432095012 |
| 1483 | | | | | | https://www.facebook.com/ads/library/?id=164163562617 79186 | 1641635626179186 |
| 1484 | | | | | | https://www.facebook.com/ads/library/?id=505403976466 62873 | 5054039764662873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1485 | | | | | https://www.facebook.com/ads/library/?id=987220708668083 | 987220708668083 |
| 1486 | | | | | https://www.facebook.com/ads/library/?id=1007283736853787 | 1007283736853787 |
| 1487 | Luckingleaf-US | https://www.facebook.com/Luckingleaf-US-111095564740539/ | 1.11096E+14 | https://www.luckingleaf.com/ | https://www.luckingleaf.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=660325571825697 | 660325571825697 |
| 1488 | Feelrational.FD | https://www.facebook.com/FeelrationalFD-109078941678302 | 1.09079E+14 | https://www.feelrational.com/ | https://www.feelrational.com/products/brush | https://www.facebook.com/ads/library/?id=494352615601246 | 494352615601246 |
| 1489 | | | | | | https://www.facebook.com/ads/library/?id=900983217255114 | 900983217255114 |
| 1490 | Rovalas | https://www.facebook.com/Rovalas-107957661726295/ | 1.07958E+14 | https://rovalas.com/ | https://rovalas.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=1569451143440553 | 1569451143440553 |
| 1491 | Surprisesky La | https://www.facebook.com/Surprisesky-La-101436539115679/ | 1.01437E+14 | https://www.surprisesky.com/ | https://www.surprisesky.com/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5-48-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=1305292953310994 | 1305292953310994 |
| 1492 | | | | | | https://www.facebook.com/ads/library/?id=709073220468239 | 709073220468239 |
| 1493 | Surprisesky CA | https://www.facebook.com/Surprisesky-CA-106151418712743/ | 1.06151E+14 | https://www.realfundeal.com/ | https://www.realfundeal.com/products/%F0%9F%92%A5hot-sale%F0%9F%92%A5-48-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=662256751730482 | 662256751730482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1494 | Eoutodoor CA | https://www.facebook.com/Eoutodoor-CA-10928851494754 6/ | 1.09289E+14 | https://www.eoutodoor.com/ | https://www.eoutodoor.com/products/shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=25003216729 5588 | 250032167295588 |
| 1495 | | | | | | https://www.facebook.com/ads/library/?id=36629478533 9419 | 366294785339419 |
| 1496 | | | | | | https://www.facebook.com/ads/library/?id=48196287330 9704 | 481962873309704 |
| 1497 | | | | | | https://www.facebook.com/ads/library/?id=15852937551 66297 | 1585293755166297 |
| 1498 | Theflycloud | https://www.facebook.com/Theflycloud-10619074194150 8/ | 1.06191E+14 | https://www.theflycloud.com/ | https://www.theflycloud.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=34040251798 3136 | 340402517983136 |
| 1499 | | | | | | https://www.facebook.com/ads/library/?id=69081523899 5584 | 690815238995584 |
| 1500 | | | | | | https://www.facebook.com/ads/library/?id=42025071979 0489 | 420250719790489 |
| 1501 | Ctymax | https://www.facebook.com/Ctymax-10488416174235 4/ | 1.04884E+14 | https://www.ctymax.com/ | https://www.ctymax.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=45573294958 8326 | 455732949588326 |
| 1502 | | | | | | https://www.facebook.com/ads/library/?id=10193719686 42459 | 1019371968642459 |
| 1503 | Levsafish-UK | https://www.facebook.com/Levsafish-uk-11134759472826 1/ | 1.11348E+14 | https://levsafish.com/ | https://levsafish.com/products/-%F0%9F%92%A5new-year-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=68777571258 8744 | 687775712588744 |
| 1504 | | | | | | https://www.facebook.com/ads/library/?id=67602059686 2478 | 676020596862478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1505 | | | | | https://www.facebook.com/ads/library/?id=1624763781209647 | 1624763781209647 |
| 1506 | Simplylevsa uk | https://www.facebook.com/Simplylevsa-uk-111864448002140/ | 1.11864E+14 | https://simplylevsa.com/ | https://simplylevsa.com/products/-%F0%9F%92%A5new-year-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=2883461133887824 | 288346113387824 |
| 1507 | Futuremagics07 | https://www.facebook.com/Futuremagics07-103043425625372/ | 1.03043E+14 | https://www.futuremagics.com/ | https://www.futuremagics.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=2852466403779146 | 285246640377914 |
| 1508 | | | | | | https://www.facebook.com/ads/library/?id=6829500327433859 | 682950032743859 |
| 1509 | | | | | | https://www.facebook.com/ads/library/?id=9805288260004037 | 980528826004037 |
| 1510 | | | | | | https://www.facebook.com/ads/library/?id=1302642653571902 | 1302642653571902 |
| 1511 | | | | | | https://www.facebook.com/ads/library/?id=1318678551966038 | 1318678551966038 |
| 1512 | | | | | | https://www.facebook.com/ads/library/?id=2955084674821543 | 2955084674821543 |
| 1513 | | | | | | https://www.facebook.com/ads/library/?id=3226587804231206 | 3226587804231206 |
| 1514 | | | | | | https://www.facebook.com/ads/library/?id=3453710008333184 | 345371000833184 |
| 1515 | | | | | | https://www.facebook.com/ads/library/?id=4734254277344522 | 473425427734522 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1516 | Mcoval | https://www.facebook.com/Mcoval-109662441612014/ | 1.09662E+14 | https://mcoval.com/ | https://mcoval.com/products/new-year-sale-50-off-6in1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=413627023893762 | 413627023893762 |
| 1517 | Shesla Shop | https://www.facebook.com/Shesla-Shop-436513600480000/ | 4.36514E+14 | https://www.shesla.com/ | https://www.shesla.com/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5-50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=321210829962213 | 321210829962213 |
| 1518 | | | | | | https://www.facebook.com/ads/library/?id=951319779087164 | 951319779087164 |
| 1519 | Pininy | https://www.facebook.com/Pininy-2362754510664342/ | 23627545106 64342 | https://www.pininy.com/ | https://www.pininy.com/products/brush | https://www.facebook.com/ads/library/?id=980094646217905 | 980094646217905 |
| 1520 | | | | | | https://www.facebook.com/ads/library/?id=4786710204600582 | 478671020460582 |
| 1521 | | | | | | https://www.facebook.com/ads/library/?id=158705751838573 | 1587057518338573 |
| 1522 | | | | | | https://www.facebook.com/ads/library/?id=5050505411366630 | 505050541136630 |
| 1523 | | | | | | https://www.facebook.com/ads/library/?id=161387328294881 | 1613873282294881 |
| 1524 | Youuly-stores | https://www.facebook.com/Youuly-stores-113984691194354/ | 1.13985E+14 | https://www.movingtune.com/ | https://www.movingtune.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=670953111003383 | 670953111003383 |
| 1525 | Primpetty | https://www.facebook.com/Primpetty-100882895146192/ | 1.00883E+14 | https://primpetty.com/ | https://primpetty.com/products/brush | https://www.facebook.com/ads/library/?id=254724840180223 | 254724840180223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1526 | | | | | https://www.facebook.com/ads/library/?id=475032964155426 | 475032964155426 |
| 1527 | | | | | https://www.facebook.com/ads/library/?id=236158372064088 | 236158372064088 |
| 1528 | | | | | https://www.facebook.com/ads/library/?id=502259107961755 | 502259107961755 |
| 1529 | Fankisses-Beauty | https://www.facebook.com/Fankisses-Beauty-109963894920155/ | 1.09964E+14 | https://www.fankisses.com/ | https://www.fankisses.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=470451187893965 | 470451187893965 |
| 1530 | Infrontofmoon1 | https://www.facebook.com/Infrontofmoon1-101188109069907/ | 1.01188E+14 | https://www.infrontofmoon.com/ | https://www.infrontofmoon.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=373190417971130 | 373190417971130 |
| 1531 | Youngfight | https://www.facebook.com/Youngfight-101411182451580/ | 1.01411E+14 | https://www.youngfight.com/ | https://www.youngfight.com/products/new-year-sale-47-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=345607040776588 | 345607040776588 |
| 1532 | Meteoryard-01 | https://www.facebook.com/Meteoryard-01-105907678608615/ | 1.05908E+14 | https://www.meteoryard.com/ | https://www.meteoryard.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=404812098069981 | 404812098069981 |
| 1533 | A. C. Obras e Acabamentos | https://www.facebook.com/obraseacabamentosac/ | N/A | https://www.auctionm.us/ | https://www.auctionm.us/products/hot-sale-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=898587140821075 | 898587140821075 |
| 1534 | | | | | | https://www.facebook.com/ads/library/?id=302499788523635 | 302499788523635 |
| 1535 | | | | | | https://www.facebook.com/ads/library/?id=169514351086853 | 1695143510868253 |
| 1536 | | | | | | https://www.facebook.com/ads/library/?id=472824784436388 | 472824784436388 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1537 | Zewek | https://www.facebook.com/Zewek-100456615904352/ | 1.00457E+14 | https://www.zewek.com/ | https://www.zewek.com/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5-50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=682084989488850 | 682084989488850 |
| 1538 | Toinspiration PA | https://www.facebook.com/Toinspiration-PA-107621258398848/ | 1.07621E+14 | https://toinspiration.com/ | https://toinspiration.com/products/brush | https://www.facebook.com/ads/library/?id=360746286054210 | 360746286054210 |
| 1539 | | | | | | https://www.facebook.com/ads/library/?id=917812635596826 | 917812635596826 |
| 1540 | | | | | | https://www.facebook.com/ads/library/?id=661612938619616 | 661612938619616 |
| 1541 | | | | | | https://www.facebook.com/ads/library/?id=481768469827873 | 4817684698278873 |
| 1542 | | | | | | https://www.facebook.com/ads/library/?id=110882004324273 | 1108820043242673 |
| 1543 | | | | | | https://www.facebook.com/ads/library/?id=306757320355850 | 3067573203556850 |
| 1544 | | | | | | https://www.facebook.com/ads/library/?id=136437411397609 | 1364374113976509 |
| 1545 | Toinspiration UA | https://www.facebook.com/Toinspiration-UA-103723742152033/ | 1.03724E+14 | https://toinspiration.com/ | https://toinspiration.com/products/brush | https://www.facebook.com/ads/library/?id=315853430648649 | 315853430648649 |
| 1546 | Witme Thod | https://www.facebook.com/Witme-thod-109748934854860/ | 1.09749E+14 | https://www.witmethod.com/ | https://www.witmethod.com/products/brush-11 | https://www.facebook.com/ads/library/?id=431123061920515 | 431123061920515 |
| 1547 | | | | | | *https://www.facebook.com/ads/library/?id=925799238326247* | 925799238326247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1548 | | | | | https://www.facebook.com/ads/library/?id=704500507424812 | 704500507424812 |
| 1549 | Hyacinthq KZ | https://www.facebook.com/Hyacinthq-Kz-104406332166346/ | 1.04406E+14 | https://hyacinthq.com/ | https://hyacinthq.com/products/brush | https://www.facebook.com/ads/library/?id=446659577244083 | 446659577244083 |
| 1550 | Oftenhave_us2 | https://www.facebook.com/Oftenhave_us2-107401478526785/ | 1.07401E+14 | https://www.charmsvision.com/ | https://www.charmsvision.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=480872010389264 | 480872010389264 |
| 1551 | Superbzeal-Art | https://www.facebook.com/Superbzeal-Art-298241588635297/ | 2.98242E+14 | https://www.superbzeal.com/ | https://www.superbzeal.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=5006476399373566 | 5006476399373566 |
| 1552 | Hgaddos | https://www.facebook.com/Hgaddos-102148018895020/ | 1.02148E+14 | https://www.hgaddo.com/ | https://www.hgaddo.com/products/new-year-sale-50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=899316790743600 | 899316790743600 |
| 1553 | GTY Store | https://www.facebook.com/gtydeals/ | N/A | https://horseriders.shop/ | https://horseriders.shop/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=679424996747482 | 679424996747482 |
| 1554 | | | | | | https://www.facebook.com/ads/library/?id=1114294692662347 | 1114294692662347 |
| 1555 | Cozy Groove | https://www.facebook.com/CozyGroove/ | N/A | https://cozygroove.com/ | https://cozygroove.com/products/grooming-massage-brush | https://www.facebook.com/ads/library/?id=200706068915612 | 200706068915612 |
| 1556 | | | | | | https://www.facebook.com/ads/library/?id=2823514251274617 | 2823514251274617 |
| 1557 | | | | | | https://www.facebook.com/ads/library/?id=4715221921938378 | 4715221921938378 |
| 1558 | | | | | | https://www.facebook.com/ads/library/?id=2603692229477754 | 260369222947754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1559 | | | | | https://www.facebook.com/ads/library/?id=911959466130243 | 911959466130243 |
| 1560 | | | | | https://www.facebook.com/ads/library/?id=639372357338986 | 639372357338986 |
| 1561 | | | | | https://www.facebook.com/ads/library/?id=399529348607409 | 399529348607409 |
| 1562 | | | | | https://www.facebook.com/ads/library/?id=218540333160978 6 | 2185403331609786 |
| 1563 | | | | | https://www.facebook.com/ads/library/?id=638050254122194 | 638050254122194 |
| 1564 | Horse Lovers Group | https://www.facebook.com/horseloversgroupdirect/ | N/A | https://www.discountbasketshopperdirect.com/ | https://www.discountbasketshopperdirect.com/products/6-in-1-horse-grooming-brush-69711?variant=42123229266171 | https://www.facebook.com/ads/library/?id=369500791309328 | 369500791309328 |
| 1565 | | | | | https://www.facebook.com/ads/library/?id=507347095940281 0 | 5073470959402810 |
| 1566 | | | | | https://www.facebook.com/ads/library/?id=114316740309151 8 | 1143167403091518 |
| 1567 | | | | | https://www.facebook.com/ads/library/?id=196196060065842 8 | 1961960600658428 |
| 1568 | | | | | https://www.facebook.com/ads/library/?id=274125964846385 | 274125964846385 |
| 1569 | | | | | https://www.facebook.com/ads/library/?id=239809675033264 | 239809675033264 |
| 1570 | | | | | https://www.facebook.com/ads/library/?id=660123765331089 | 660123765331089 |
| 1571 | | | | | https://www.facebook.com/ads/library/?id=232411965681066 | 232411965681066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1572 | | | | | https://www.facebook.com/ads/library/?id=320069430179753 | 320069430179753 |
| 1573 | | | | | https://www.facebook.com/ads/library/?id=110253431362 3384 | 1102534313623384 |
| 1574 | | | | | https://www.facebook.com/ads/library/?id=113608549388 9884 | 1136085493889884 |
| 1575 | | | | | https://www.facebook.com/ads/library/?id=528779411802 968 | 528779411802968 |
| 1576 | Homousse | https://www.facebook.com/Homousse-100423188601060/ | 1.00423E+14 | https://www.bother--bride.com/ | https://www.bother--bride.com/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5-50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=137488469294 8226 | 1374884692948226 |
| 1577 | Bother-bride-less | | | | | https://www.facebook.com/ads/library/?id=162537140116 4164 | 1625371401164164 |
| 1578 | Nsseek shop | https://www.facebook.com/Nsseek-shop-104982011781434/ | 1.04982E+14 | https://www.nsscout.com/ | https://www.nsscout.com/products/-new-year-sale--50--off--6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=376183860600 641 | 376183860600641 |
| 1579 | | | | | | https://www.facebook.com/ads/library/?id=530633748484 995 | 530633748484995 |
| 1580 | | | | | | https://www.facebook.com/ads/library/?id=483169100103 650 | 483169100103650 |
| 1581 | | | | | | https://www.facebook.com/ads/library/?id=676577003474 594 | 676577003474594 |
| 1582 | | | | | | https://www.facebook.com/ads/library/?id=320883566674 549 | 320883566674549 |
| 1583 | | | | | | https://www.facebook.com/ads/library/?id=358369436148 576 | 358369436148576 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1584 | Lengleah | https://www.facebook.com/Lengleah-101290875780906/ | 1.01291E+14 | https://lengleah.store/ | https://lengleah.store/products/brush | https://www.facebook.com/ads/library/?id=673749500425574 | 673749500425574 |
| 1585 | | | | | | https://www.facebook.com/ads/library/?id=1198631997336035 | 1198631997336035 |
| 1586 | | | | | | https://www.facebook.com/ads/library/?id=1357027614815509 | 1357027614815509 |
| 1587 | | | | | | https://www.facebook.com/ads/library/?id=487032452803511 | 487032452803511 |
| 1588 | | | | | | https://www.facebook.com/ads/library/?id=284994463677419 | 284994463677419 |
| 1589 | | | | | | https://www.facebook.com/ads/library/?id=465757631700708 | 465757631700708 |
| 1590 | | | | | | https://www.facebook.com/ads/library/?id=512605336931455 | 512605336931455 |
| 1591 | | | | | | https://www.facebook.com/ads/library/?id=483048160150159 | 483048160150159 |
| 1592 | | | | | | https://www.facebook.com/ads/library/?id=638989707372829 | 638989707372829 |
| 1593 | | | | | | https://www.facebook.com/ads/library/?id=1020306488839645 | 1020306488839645 |
| 1594 | | | | | | https://www.facebook.com/ads/library/?id=319827772719881 | 3198277727119881 |
| 1595 | | | | | | https://www.facebook.com/ads/library/?id=526483646020765 | 5264836460207645 |
| 1596 | | | | | | https://www.facebook.com/ads/library/?id=326189842891049 | 326189842891049 |

| | | | |
|---|---|---|---|
| 1597 | | https://www.facebook.com/ads/library/?id=960984734532677 | 960984734532677 |
| 1598 | | https://www.facebook.com/ads/library/?id=987678825478868 | 987678825478868 |
| 1599 | | https://www.facebook.com/ads/library/?id=264983985788567 | 264983985788567 |
| 1600 | | https://www.facebook.com/ads/library/?id=642869457012973 | 642869457012973 |
| 1601 | | https://www.facebook.com/ads/library/?id=990020771910801 | 990020771910801 |
| 1602 | | https://www.facebook.com/ads/library/?id=137965019972162 | 1379650199172162 |
| 1603 | | https://www.facebook.com/ads/library/?id=462482343764 7269 | 4624823437647269 |
| 1604 | | https://www.facebook.com/ads/library/?id=657915435419981 | 657915435419981 |
| 1605 | | https://www.facebook.com/ads/library/?id=346973737357704 | 346973737357704 |
| 1606 | | https://www.facebook.com/ads/library/?id=104750623251 7749 | 1047506232517749 |
| 1607 | | https://www.facebook.com/ads/library/?id=674012400304155 | 674012400304155 |
| 1608 | | https://www.facebook.com/ads/library/?id=664948158036049 | 664948158036049 |
| 1609 | | https://www.facebook.com/ads/library/?id=107229315001 6271 | 1072293150016271 |
| 1610 | | https://www.facebook.com/ads/library/?id=305087987180 0170 | 3050879871800170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1611 | | | | | https://www.facebook.com/ads/library/?id=641983363752230 | 641983363752230 |
| 1612 | | | | | https://www.facebook.com/ads/library/?id=800468377528204 | 800468377528204 |
| 1613 | | | | | https://www.facebook.com/ads/library/?id=301885788709802 | 301885788709802 |
| 1614 | | | | | https://www.facebook.com/ads/library/?id=636545857647443 | 636545857647443 |
| 1615 | | | | | https://www.facebook.com/ads/library/?id=419195905090670 | 4191959050906970 |
| 1616 | Justlikesky2 | https://www.facebook.com/Justlikesky2-112002144480110/ | 1.12002E+14 | https://www.justlikesky.com/ | https://www.justlikesky.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=499264251551803 | 499264251551803 |
| 1617 | Drbingoo-shop | https://www.facebook.com/Drbingoo-shop-104862538797566/ | 1.04863E+14 | https://www.drbingoo.com/ | https://www.drbingoo.com/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5-50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=3172964639600923 | 3172964639600923 |
| 1618 | | | | | | https://www.facebook.com/ads/library/?id=544300393374673 | 544300393374673 |
| 1619 | Crueblue Market | https://www.facebook.com/Crueblue-Market-105902795352593/ | 1.05903E+14 | https://www.crueblue.com | https://www.crueblue.com/products/new-year-sale-50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=504307921299117 | 504307921299117 |
| 1620 | | | | | | https://www.facebook.com/ads/library/?id=1013534512624079 | 1013534512624079 |
| 1621 | | | | | | https://www.facebook.com/ads/library/?id=752663124068063 | 7526631240680632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1622 | Vrtcerrd | https://www.facebook.com/Vrtcerrd-108207518459362/ | 1.08208E+14 | https://www.vrtcerrd.com/ | https://www.vrtcerrd.com/products/-%F0%9F%92%A5easter-sale%F0%9F%92%A5--50--off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=277756264784 7122 | 277756647847122 |
| 1623 | | | | | | https://www.facebook.com/ads/library/?id=32406800968 7453 | 324068009687453 |
| 1624 | | | | | | https://www.facebook.com/ads/library/?id=34640723749 5825 | 346407237495825 |
| 1625 | | | | | | https://www.facebook.com/ads/library/?id=46016126224 8439 | 460161262248439 |
| 1626 | | | | | | https://www.facebook.com/ads/library/?id=46830767493 6052 | 468307674936052 |
| 1627 | | | | | | https://www.facebook.com/ads/library/?id=67230192735 0614 | 672301927350614 |
| 1628 | | | | | | https://www.facebook.com/ads/library/?id=10978652110 68941 | 1097865211068941 |
| 1629 | | | | | | https://www.facebook.com/ads/library/?id=16430341860 35070 | 1643034186035070 |
| 1630 | | | | | | https://www.facebook.com/ads/library/?id=49655653401 86325 | 4965565340186325 |
| 1631 | Chart land | https://www.facebook.com/Chart-land-113386450450242/ | 1.13386E+14 | https://www.ybaitong.com/ | https://www.ybaitong.com/products/-new-year-sale--50--off--6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=31306066755 1740 | 313060667551740 |
| 1632 | | | | | | https://www.facebook.com/ads/library/?id=29817267908 5089 | 298172679085089 |
| 1633 | Rubydig-home | https://www.facebook.com/Rubydig-home-109600094898639/ | 1.096E+14 | https://www.rubydig.top/ | https://www.rubydig.top/detail?id=0687f6b2-69f1-44f0-9f2e-31683fa2f425 | https://www.facebook.com/ads/library/?id=96399846424 5974 | 963998464245974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1634 | Homeaky-shop | https://www.facebook.com/Homeaky-shop-100193889232476/ | 1.00194E+14 | https://www.homeaky.top/ | https://www.homeaky.top/detail?id=8b8469ae-2d36-48d4-83a1-ebb81b3a0283 | https://www.facebook.com/ads/library/?id=1131733590702153 | 1131733590702153 |
| 1635 | Crazygly shop | https://www.facebook.com/Crazygly-shop-110676504861812/ | 1.10677E+14 | https://www.crazygly.top/ | https://www.crazygly.top/detail?id=0059a80e-7212-49f8-8fe2-c05dfacfa05f | https://www.facebook.com/ads/library/?id=4598907573569263 | 4598907573569263 |
| 1636 | Amayaw-US | https://www.facebook.com/Amayaw-US-108376868432105/ | 1.08377E+14 | https://www.amayaw.com/ | https://www.amayaw.com/products/hd | https://www.facebook.com/permalink.php?story_fbid=118437867426005&id=108376868432105 | fb story post |
| 1637 | | | | | | https://www.facebook.com/108376868432105/videos/660666348714467 | fb video (from post) |
| 1638 | Keerthy FashionHouse | https://www.facebook.com/keerthy.trendyshop?__cft__[0]=AZXjUGK4QxesFEVeWBJj1UObJuSY_kwqFeCXTtKiUb3MSeAQ3I7ZvH46Z0mTifXQm4VZ95stNHaP8vGLAzlDmBvhqnJBk64Y-8xDJTtrK9LO-A&__tn__=-UC%2CP-R | N/A | N/A | N/A | https://www.facebook.com/keerthy.trendyshop/posts/645993769952999 | fb post |
| 1639 | | | | | | https://www.facebook.com/keerthy.trendyshop/videos/735613020736956/ | fb video (from post) |
| 1640 | | | | | | https://www.facebook.com/photo/?fbid=645993709953005&set=a.135772487641799 | fb photo (from post) |

| 1641 | | | | | | https://www.facebook.com/photo/?fbid=645993656619677&set=a.135772487641799 | fb photo (from post) |
| 1642 | | | | | | https://www.facebook.com/photo/?fbid=645993613286348&set=a.135772487641799 | fb photo (from post) |
| 1643 | | | | | | https://www.facebook.com/photo/?fbid=645993579953018&set=a.135772487641799 | fb photo (from post) |
| 1644 | | | | | | https://www.facebook.com/photo/?fbid=645993526619690&set=a.135772487641799 | fb photo (from post) |
| 1645 | Etsy.Happytoobtainb | https://www.facebook.com/EtsyHappytoobtainb-105579465262768/?__cft__[0]=AZVqLtI-dvXSPQuhi_Uw_7c262Ku0IQtBPDRsa0s9ZLLp4f2TlKmPFhxwHcJK738FffVf0gsoyH3Pqq5r2Mgk2UbwA2mW7LC-t0IUG1FxVpvnfrOtu-1t3OBiL2MgYl9S34&__tn__=-UC%2CP-R | 1.05579E+14 | https://www.happytoobtain.com/ | https://www.happytoobtain.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/permalink.php?story_fbid=141021011718613&id=105579465262768 | fb story post |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1646 | Temptte USA | https://www.facebook.com/Temptte-USA-100477132582258/?__cft__[0]=AZW2lk0LBzaVA_WM2fUNM6W8PX_a7aYkJpObT1s51NhRS9aPoaoK5zYCY--zDiOWbHW14j7sUnc3f2DyLJwf1EC60hv5K0SJ5NUCvlCRHHQkbQLwXlXzHVNe1jdUM5jj20&__tn__=-UC%2CP-R | 1.00477E+14 | https://www.temptte.com/ | https://www.temptte.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/permalink.php?story_fbid=101506789145959&id=100477132582258 | fb story post |
| 1647 | | | | | | https://www.facebook.com/100477132582258/photos/a.101506782479293/10150664 2479307/ | fb photo (from post) |
| 1648 | Ailiboatshop | https://www.facebook.com/Ailiboatshop-107855824515063/ | 1.07856E+14 | https://www.ailiboats.com/ | https://www.ailiboats.com/products/massage-brush | https://www.facebook.com/ads/library/?id=506506477484895 | 506506477484895 |
| 1649 | | | | | | https://www.facebook.com/ads/library/?id=686420526047637 | 686420526047637 |
| 1650 | | | | | | https://www.facebook.com/ads/library/?id=113982842352079 | 1139828423520379 |
| 1651 | | | | | | https://www.facebook.com/ads/library/?id=305427920823474741 | 3054279208234741 |
| 1652 | Danhna | https://www.facebook.com/Danhna-105801801885505/ | 1.05802E+14 | https://faithes.shop/ | https://faithes.shop/products/6in1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=3026985284377776 | 302698528437776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1653 | | | | | https://www.facebook.com/ads/library/?id=449660590190303 | 449660590190303 |
| 1654 | | | | | https://www.facebook.com/ads/library/?id=494962808919409 | 494962808919409 |
| 1655 | | | | | https://www.facebook.com/ads/library/?id=181245646894 8198 | 1812456468948198 |
| 1656 | | | | | https://www.facebook.com/ads/library/?id=930946790928752 | 930946790928752 |
| 1657 | | | | | https://www.facebook.com/ads/library/?id=307678550256 3166 | 3076785502563166 |
| 1658 | | | | | https://www.facebook.com/ads/library/?id=294274996150891 | 294274996150891 |
| 1659 | | | | | https://www.facebook.com/ads/library/?id=702578164458164 | 702578164458164 |
| 1660 | Annora | https://www.facebook.com/Annora-100181209226412/ | 1.00181E+14 | https://annora.store/ | https://annora.store/products/brush | https://www.facebook.com/ads/library/?id=131752582206629 | 1317525822066829 |
| 1661 | | | | | https://www.facebook.com/ads/library/?id=975900853362429 | 975900853362429 |
| 1662 | | | | | https://www.facebook.com/ads/library/?id=973890799920174 | 973890799920174 |
| 1663 | Voritude-IQ | https://www.facebook.com/Voritude-IQ-100943152356579/ | 1.00943E+14 | https://voritude.com/ | https://voritude.com/products/-%F0%9F%92%A5women-s-day-sale%F0%9F%92%A5-50--off--6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=473575284499770 | 473575284499770 |
| 1664 | | | | | https://www.facebook.com/ads/library/?id=688905882132028 | 688905882132028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1665 | Cityexact KT | https://www.facebook.com/Cityexact-KT-1111611848312114/ | 1.11161E+14 | https://www.cityexact.com/ | https://www.cityexact.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=689043155616017 | 689043155616017 |
| 1666 | | | | | | https://www.facebook.com/ads/library/?id=698793061300349 | 698793061300349 |
| 1667 | | | | | | https://www.facebook.com/ads/library/?id=652042549381174 | 652042549381174 |
| 1668 | Lilipworld FJ | https://www.facebook.com/Lilipworld-FJ-109813334954775/ | 1.09813E+14 | https://lilipworld.com/ | https://lilipworld.com/products/xqo | https://www.facebook.com/ads/library/?id=1111514476086311 | 1111514476086311 |
| 1669 | | | | | | https://www.facebook.com/ads/library/?id=132062853841 11283 | 1320628538411283 |
| 1670 | | | | | | https://www.facebook.com/ads/library/?id=655373055709516 | 655373055709516 |
| 1671 | | | | | | https://www.facebook.com/ads/library/?id=665592164714557 | 665592164714557 |
| 1672 | Tararly-buy | https://www.facebook.com/Tararly-buy-103187642264062/ | 1.03188E+14 | https://www.tararly.top/ | https://www.tararly.top/detail?id=1c0464a7-fc6d-49ad-ab4d-9a7aff5411f4 | https://www.facebook.com/ads/library/?id=877727626339941 | 877727626339941 |
| 1673 | MinPälskling | https://www.facebook.com/MinP%C3%A4lskling-111949484745666/ | 1.11949E+14 | https://minpalskling.se/ | https://minpalskling.se/products/mirakelborsten | https://www.facebook.com/ads/library/?id=301978188667001 | 301978188667001 |
| 1674 | | | | | | https://www.facebook.com/ads/library/?id=991011115154863 | 991011115154863 |
| 1675 | | | | | | https://www.facebook.com/ads/library/?id=1112432886215287 | 1112432886215287 |

| | | | |
|---|---|---|---|
| 1676 | | https://www.facebook.com/ads/library/?id=242668602080<br>5120 | 2426686020805120 |
| 1677 | | https://www.facebook.com/ads/library/?id=502885634682<br>2977 | 502885634682977 |
| 1678 | | https://www.facebook.com/ads/library/?id=635419300090<br>2735 | 635419300902735 |
| 1679 | | https://www.facebook.com/ads/library/?id=430205985552<br>2412 | 430205985522412 |
| 1680 | | https://www.facebook.com/ads/library/?id=115877720799<br>3791 | 1158777207993791 |
| 1681 | | https://www.facebook.com/ads/library/?id=280105684243<br>3912 | 280105684243912 |
| 1682 | | https://www.facebook.com/ads/library/?id=264478022508<br>8874 | 264478022508874 |
| 1683 | | https://www.facebook.com/ads/library/?id=104860868908<br>83862 | 1048608689083862 |
| 1684 | | https://www.facebook.com/ads/library/?id=114974268917<br>74756 | 1149742689174756 |
| 1685 | | https://www.facebook.com/ads/library/?id=319260006766<br>44184 | 3192600067644184 |
| 1686 | | https://www.facebook.com/ads/library/?id=736629124409<br>9832 | 736629124409832 |
| 1687 | | https://www.facebook.com/ads/library/?id=635261011097<br>7195 | 635261011097195 |
| 1688 | | https://www.facebook.com/ads/library/?id=373230094261<br>1027 | 373230094261027 |
| 1689 | | https://www.facebook.com/ads/library/?id=489477492680<br>0629 | 489477492680629 |

| 1690 | https://www.facebook.com/ads/library/?id=619102419181653 | 619102419181653 |
| 1691 | https://www.facebook.com/ads/library/?id=1029268160960518 | 1029268160960518 |
| 1692 | https://www.facebook.com/ads/library/?id=1004896757099229 | 1004896757099229 |
| 1693 | https://www.facebook.com/ads/library/?id=473518167585310 | 473518167585310 |
| 1694 | https://www.facebook.com/ads/library/?id=488514355981866 | 488514355981866 |
| 1695 | https://www.facebook.com/ads/library/?id=491134579289622 | 491134579289622 |
| 1696 | https://www.facebook.com/ads/library/?id=539053097355758 | 539053097355758 |
| 1697 | https://www.facebook.com/ads/library/?id=1074515013405553 | 1074515013405553 |
| 1698 | https://www.facebook.com/ads/library/?id=2991514224434041 | 2991514224434041 |
| 1699 | https://www.facebook.com/ads/library/?id=4976410175749831 | 4976410175749831 |
| 1700 | https://www.facebook.com/ads/library/?id=4859913647437136 | 4859913647437136 |
| 1701 | https://www.facebook.com/ads/library/?id=1346056382484953 | 1346056382484953 |
| 1702 | https://www.facebook.com/ads/library/?id=1082585235647598 | 1082585235647598 |
| 1703 | https://www.facebook.com/ads/library/?id=2937064961644435 | 293706496164435 |

| | | | |
|---|---|---|---|
| 1704 | | https://www.facebook.com/ads/library/?id=344807457533716 | 344807457533716 |
| 1705 | | https://www.facebook.com/ads/library/?id=323219826434839 | 323219826434839 |
| 1706 | | https://www.facebook.com/ads/library/?id=326062360754233 | 3260623607542333 |
| 1707 | | https://www.facebook.com/ads/library/?id=909964956360909 | 909964956360909 |
| 1708 | | https://www.facebook.com/ads/library/?id=676229953826358 | 676229953826358 |
| 1709 | | https://www.facebook.com/ads/library/?id=499740581602959 | 499740581602959 |
| 1710 | | https://www.facebook.com/ads/library/?id=654314435843643 | 654314435843643 |
| 1711 | | https://www.facebook.com/ads/library/?id=1656566451345757 | 1656566451345757 |
| 1712 | | https://www.facebook.com/ads/library/?id=313657263983508 | 313657263983508 |
| 1713 | | https://www.facebook.com/ads/library/?id=309351701116407 | 309351701116407 |
| 1714 | | https://www.facebook.com/ads/library/?id=505255644522450 | 505255644522450 |
| 1715 | | https://www.facebook.com/ads/library/?id=649913286303479 | 649913286303479 |
| 1716 | | https://www.facebook.com/ads/library/?id=686183859408146 | 686183859408146 |
| 1717 | | https://www.facebook.com/ads/library/?id=720674869102903 | 720674869102903 |

| | | | |
|---|---|---|---|
| 1718 | | https://www.facebook.com/ads/library/?id=115398750870204 | 1153987508702094 |
| 1719 | | https://www.facebook.com/ads/library/?id=115593762855209 | 1155937628556209 |
| 1720 | | https://www.facebook.com/ads/library/?id=363832405455589 | 363832405455589 |
| 1721 | | https://www.facebook.com/ads/library/?id=390735072893265 | 390735072893265 |
| 1722 | | https://www.facebook.com/ads/library/?id=495288602057011 | 495288602057011 |
| 1723 | | https://www.facebook.com/ads/library/?id=496283075431361 | 496283075431361 |
| 1724 | | https://www.facebook.com/ads/library/?id=747049102946063 | 747049102946063 |
| 1725 | | https://www.facebook.com/ads/library/?id=759752635001557 | 759752635001557 |
| 1726 | | https://www.facebook.com/ads/library/?id=955907911753918 | 955907911753918 |
| 1727 | | https://www.facebook.com/ads/library/?id=100484500379912 | 1004845003799912 |
| 1728 | | https://www.facebook.com/ads/library/?id=437392958109405 | 437392958109405 |
| 1729 | | https://www.facebook.com/ads/library/?id=509916357536444 | 509916357536444 |
| 1730 | | https://www.facebook.com/ads/library/?id=550107729601531 | 550107729601531 |
| 1731 | | https://www.facebook.com/ads/library/?id=653491512577220 | 653491512577220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1732 | | | | | https://www.facebook.com/ads/library/?id=107208053686587 | 1072080536986587 |
| 1733 | | | | | https://www.facebook.com/ads/library/?id=136220591492797 | 1362205914192797 |
| 1734 | | | | | https://www.facebook.com/ads/library/?id=506788805326790 | 5067888053267990 |
| 1735 | | | | | https://www.facebook.com/ads/library/?id=381950046791493 | 381950046791493 |
| 1736 | | | | | https://www.facebook.com/ads/library/?id=492632789000645 | 492632789000645 |
| 1737 | | | | | https://www.facebook.com/ads/library/?id=690767372120260 | 690767372120260 |
| 1738 | | | | | https://www.facebook.com/ads/library/?id=711642886860188 | 711642886860188 |
| 1739 | | | | | https://www.facebook.com/ads/library/?id=117373272336264 | 1173732723366264 |
| 1740 | | | | | https://www.facebook.com/ads/library/?id=183449124360712 | 1834491243607212 |
| 1741 | | | | | https://www.facebook.com/ads/library/?id=196445041706820168201 | 1964450417068201 |
| 1742 | Tophotred-A | https://www.facebook.com/Tophotred-A-101778912413089/ | 1.01779E+14 | https://www.tophotred.com/ | https://www.tophotred.com/products/brush-3 | https://www.facebook.com/ads/library/?id=969994823644925 | 969994823644925 |
| 1743 | Faintme | https://www.facebook.com/Faintme-100656275493289/ | 1.00656E+14 | https://faintme.com/ | https://faintme.com/products/brush | https://www.facebook.com/ads/library/?id=372904087699772 | 372904087699772 |
| 1744 | | | | | | https://www.facebook.com/ads/library/?id=931855364198626 | 931855364198626 |

| | | |
|---|---|---|
| 1745 | https://www.facebook.com/ads/library/?id=479484667064768 | 479484667064768 |
| 1746 | https://www.facebook.com/ads/library/?id=1118664762281314 | 1118664762281314 |
| 1747 | https://www.facebook.com/ads/library/?id=492548518926669 | 492548518926669 |
| 1748 | https://www.facebook.com/ads/library/?id=498753491956648 | 498753491956648 |
| 1749 | https://www.facebook.com/ads/library/?id=2056320924528976 | 2056320924528976 |
| 1750 | https://www.facebook.com/ads/library/?id=259440213056614 | 259440213056614 |
| 1751 | https://www.facebook.com/ads/library/?id=642063003552562 | 642063003552562 |
| 1752 | https://www.facebook.com/ads/library/?id=1076177506281242 | 1076177506281242 |
| 1753 | https://www.facebook.com/ads/library/?id=1419993861753275 | 1419993861753275 |
| 1754 | https://www.facebook.com/ads/library/?id=937753780269745 | 937753780269745 |
| 1755 | https://www.facebook.com/ads/library/?id=794236058646321 | 794236058646321 |
| 1756 | https://www.facebook.com/ads/library/?id=508479970624681 | 508479970624681 |
| 1757 | https://www.facebook.com/ads/library/?id=283960557045533 | 283960557045533 |
| 1758 | https://www.facebook.com/ads/library/?id=2180358522120923 | 2180358522120923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1759 | | | | | https://www.facebook.com/ads/library/?id=273512449300621 | 2735124493300621 |
| 1760 | | | | | https://www.facebook.com/ads/library/?id=136028680107593 | 1360286801075993 |
| 1761 | | | | | https://www.facebook.com/ads/library/?id=132068104177826 | 1320681041778226 |
| 1762 | | | | | https://www.facebook.com/ads/library/?id=494086422338789 | 494086422338789 |
| 1763 | | | | | https://www.facebook.com/ads/library/?id=409822607580171 | 409822607580171 |
| 1764 | | | | | https://www.facebook.com/ads/library/?id=969723257251264 | 969723257251264 |
| 1765 | Faint | https://www.facebook.com/Faint-100315428861612/ | 1.00315E+14 | https://faintme.com/ | https://faintme.com/products/brush | https://www.facebook.com/ads/library/?id=819054939492674 | 819054939492674 |
| 1766 | | | | | | https://www.facebook.com/ads/library/?id=660397188558212 | 660397188558212 |
| 1767 | Traum_pfote | https://www.facebook.com/traumpfotee.de/ | N/A | https://traum-pfotee.de/ | https://traum-pfotee.de/products/6-in-1-haarausfall-massageburste | https://www.facebook.com/ads/library/?id=972599146722693 | 972599146722693 |
| 1768 | | | | | | https://www.facebook.com/ads/library/?id=908387606523419 | 908387606523419 |
| 1769 | | | | | | https://www.facebook.com/ads/library/?id=367854898104319 | 367854898104319 |
| 1770 | | | | | | https://www.facebook.com/ads/library/?id=675282610161547 | 675282610161547 |
| 1771 | | | | | | https://www.facebook.com/ads/library/?id=466519401688981 | 466519401688981 |

| # | Name | Facebook | | Shop | Product | | Ads Library | ID |
|---|------|----------|---|------|---------|---|-------------|-----|
| 1772 | | | | | | | https://www.facebook.com/ads/library/?id=636467717587308 | 636467717587308 |
| 1773 | Kulberry US | https://www.facebook.com/Kulberry-US-104182128867381/ | 1.04182E+14 | https://www.kulberry.shop/ | https://www.kulberry.shop/product-detail?id=40921 | | https://www.facebook.com/ads/library/?id=100652808362891 | 1006528083628918 |
| 1774 | Fond doll | https://www.facebook.com/Fond-doll-102211242370352/ | 1.02211E+14 | https://www.fonddoll.com/ | https://www.fonddoll.com/products/brush | | https://www.facebook.com/ads/library/?id=7180004392104 16 | 718000439210416 |
| 1775 | Cutelys | https://www.facebook.com/Cutelys-104487878439565/ | 1.04488E+14 | https://cutelys.com/ | https://cutelys.com/products/brush | | https://www.facebook.com/ads/library/?id=22043504397 04321 | 2204350439704321 |
| 1776 | | | | | | | https://www.facebook.com/ads/library/?id=309000487881982 | 309000487881982 |
| 1777 | | | | | | | https://www.facebook.com/ads/library/?id=438783581325390 | 438783581325390 |
| 1778 | | | | | | | https://www.facebook.com/ads/library/?id=644918276798499 | 644918276798499 |
| 1779 | | | | | | | https://www.facebook.com/ads/library/?id=454191989834534 | 454191989834534 |
| 1780 | | | | | | | https://www.facebook.com/ads/library/?id=108138053910 1858 | 1081380539101858 |
| 1781 | | | | | | | https://www.facebook.com/ads/library/?id=629398941456989 | 629398941456989 |
| 1782 | | | | | | | https://www.facebook.com/ads/library/?id=458421359298623 | 458421359298623 |
| 1783 | | | | | | | https://www.facebook.com/ads/library/?id=528776451912948 | 528776451912948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1784 | | | | | https://www.facebook.com/ads/library/?id=2644587172352238 | 2644587172352238 |
| 1785 | | | | | https://www.facebook.com/ads/library/?id=504512607945299 | 504512607945299 |
| 1786 | | | | | https://www.facebook.com/ads/library/?id=550768926056048 | 550768926056048 |
| 1787 | | | | | https://www.facebook.com/ads/library/?id=540568040735921 | 540568040735921 |
| 1788 | | | | | https://www.facebook.com/ads/library/?id=1669726463425752 | 1669726463425752 |
| 1789 | macamolly.com | https://www.facebook.com/macamollycom-110577304727196/ | 1.10577E+14 | https://www.macamolly.com/ | https://www.macamolly.com/products/%E2%9C%A8hot-sale%E2%9C%A8-50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=354121509742591 | 354121509742591 |
| 1790 | Fineprice-buy | https://www.facebook.com/Fineprice-buy-276744394175699/ | 2.76744E+14 | https://www.fineprice.top/ | https://www.fineprice.top/detail?id=65c10ec4-213c-4ed2-9497-ab77c4f93eb5 | https://www.facebook.com/ads/library/?id=497253561838354 | 497253561838354 |
| 1791 | | | | | https://www.facebook.com/ads/library/?id=341940631193974 | 341940631193974 |
| 1792 | | | | | https://www.facebook.com/ads/library/?id=709591916705264 | 709591916705264 |
| 1793 | | | | | https://www.facebook.com/ads/library/?id=354263449886516 | 354263449886516 |
| 1794 | | | | | https://www.facebook.com/ads/library/?id=977202576520165 | 977202576520165 |
| 1795 | | | | | https://www.facebook.com/ads/library/?id=693828631618807 | 693828631618807 |
| 1796 | | | | | https://www.facebook.com/ads/library/?id=453825013104603 | 453825013104603 |

| | | |
|---|---|---|
| 1797 | https://www.facebook.com/ads/library/?id=329998425733326 | 329998425733326 |
| 1798 | https://www.facebook.com/ads/library/?id=1592352134454801 | 1592352134454801 |
| 1799 | https://www.facebook.com/ads/library/?id=948281526092764 | 948281526092764 |
| 1800 | https://www.facebook.com/ads/library/?id=320555886700147 | 320555886700147 |
| 1801 | https://www.facebook.com/ads/library/?id=5196007253785413 | 5196007253785413 |
| 1802 | https://www.facebook.com/ads/library/?id=3140687086161379 | 3140687086161379 |
| 1803 | https://www.facebook.com/ads/library/?id=407680174460575 | 407680174460575 |
| 1804 | https://www.facebook.com/ads/library/?id=489878632666364 | 489878632666364 |
| 1805 | https://www.facebook.com/ads/library/?id=499767855085673 | 499767855085673 |
| 1806 | https://www.facebook.com/ads/library/?id=1066016647292948 | 1066016647292948 |
| 1807 | https://www.facebook.com/ads/library/?id=715707419786972 | 715707419786972 |
| 1808 | https://www.facebook.com/ads/library/?id=952056655502234 | 952056655502234 |
| 1809 | https://www.facebook.com/ads/library/?id=664537328158014 | 664537328158014 |
| 1810 | https://www.facebook.com/ads/library/?id=1011086206454923 | 1011086206454923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1811 | | | | | https://www.facebook.com/ads/library/?id=354994796589559 | 354994796589559 |
| 1812 | | | | | https://www.facebook.com/ads/library/?id=771105113810092 | 771105113810092 |
| 1813 | | | | | https://www.facebook.com/ads/library/?id=401732148132582 | 401732148132582 |
| 1814 | | | | | https://www.facebook.com/ads/library/?id=726744975349973 | 726744975349973 |
| 1815 | | | | | https://www.facebook.com/ads/library/?id=1818396868358573 | 1818396868358573 |
| 1816 | | | | | https://www.facebook.com/ads/library/?id=714703393571795 | 7147033935371795 |
| 1817 | | | | | https://www.facebook.com/ads/library/?id=679827016603215 | 679827016603215 |
| 1818 | | | | | https://www.facebook.com/ads/library/?id=1043353392962076 | 1043353392962076 |
| 1819 | Richerstore-Shop-US | https://www.facebook.com/richerstoreshop/ | N/A | https://richerstore.shop/ | https://richerstore.shop/products/6-IN-1-SHEDDING-GROOMING-MASSAGE-BRUSH | https://www.facebook.com/ads/library/?id=932423140790898 | 932423140790898 |
| 1820 | | | | | https://www.facebook.com/ads/library/?id=478360720399883 | 478360720399883 |
| 1821 | | | | | https://www.facebook.com/ads/library/?id=763801147914308 | 763801147914308 |
| 1822 | Milanocollection.shop-US | https://www.facebook.com/Milanocollectionshop-US-103749532220225/ | 1.0375E+14 | https://milanocollection.shop/ | https://milanocollection.shop/products/%F0%9F%92%A5neues-jahresverkauf%F0%9F%92%A5-50-rabatt-6-in-1-massageburste-fur-fehlerhafte-pflege | https://www.facebook.com/ads/library/?id=130551303926985 | 1305513039926985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1823 | Pawcareess VIP | https://www.facebook.com/Pawcareess-VIP-100691862552355/ | 1.00692E+14 | https://pawcareess.com/ | https://pawcareess.com/products/massage-brush | https://www.facebook.com/ads/library/?id=975921249965358 | 975921249965358 |
| 1824 | | | | | | https://www.facebook.com/ads/library/?id=334850932004132 | 334850932004132 |
| 1825 | | | | | | https://www.facebook.com/ads/library/?id=388475729285719 | 388475729285719 |
| 1826 | Subtlecloud-U | https://www.facebook.com/Subtlecloud-U-105067612089967/?__cft__[0]=AZUPneg8eb8yUWQP_BrOV1HVLZiWS8w6K8PVzpV5UGGOKSCgivgyBezIE6oSy9lEhPMXjOkTGPghx2_Cw4eRo26BNBmqF3KZ3HVJi0cvZznn9RzrBxGqPwlNkXZYMWr-aM&__tn__=-UC%2CP-R | 1.05068E+14 | https://www.subtlecloud.com/ | https://www.subtlecloud.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/permalink.php?story_fbid=116899834240078&id=105067612089967 | fb story post |
| 1827 | Subtlecloud-M | https://www.facebook.com/Subtlecloud-m-102699708929406/ | 1.027E+14 | https://www.subtlecloud.com/ | https://www.subtlecloud.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=730749288104780 | 730749288104780 |
| 1828 | Donnut Store | https://www.facebook.com/Donnut-Store-111479067325857/ | 1.11479E+14 | https://www.donnut.store/ | https://www.donnut.store/html/ZX036210928033.html | https://www.facebook.com/ads/library/?id=2058419200994689 | 2058419200994689 |
| 1829 | | | | | | https://www.facebook.com/ads/library/?id=538658097550657 | 538658097550657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1830 | Sunfry-UA | https://www.facebook.com/Sunfry-UA-113918421207949 | 1.13918E+14 | https://sunfry.store/ | https://sunfry.store/products/brush | https://www.facebook.com/ads/library/?id=444704517453526 | 444704517453526 |
| 1831 | | | | | | https://www.facebook.com/ads/library/?id=660486268496000 | 660486268496000 |
| 1832 | | | | | | https://www.facebook.com/ads/library/?id=112240254855 6596 | 1122402548556596 |
| 1833 | | | | | | https://www.facebook.com/ads/library/?id=21721296162 76411 | 2172129616276411 |
| 1834 | | | | | | https://www.facebook.com/ads/library/?id=502127541592112 | 502127541592112 |
| 1835 | Arcssai.luxe-US | https://www.facebook.com/Arcssailuxe-US-108711788429772/ | 1.08712E+14 | https://www.arcssai.luxe/ | https://www.arcssai.luxe/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5-45-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=66964049757 6716 | 669640497576716 |
| 1836 | Echo Beach Equestrian | https://www.facebook.com/EchoBeachEquestrian/ | N/A | N/A | N/A | https://www.facebook.com/commerce/products/4966864 113393806/ | fb ecommerce |
| 1837 | | | | | | https://www.facebook.com/EchoBeachEquestrian/videos/650396866014379/ | fb video |
| 1838 | | | | | | https://www.facebook.com/EchoBeachEquestrian/posts/536699214453082 | post link to shop |
| 1839 | | | | | | https://www.facebook.com/ads/library/?id=82501715844 0793 | 825017158440793 |
| 1840 | Firemid | https://www.facebook.com/Firemid-104579698856334/ | 1.0458E+14 | https://www.firemid.com/ | https://www.firemid.com/products/brush | https://www.facebook.com/ads/library/?id=85299604276 5922 | 852996042765922 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1841 | See Braw | https://www.facebook.com/See-Braw-106359415229551/ | 1.06359E+14 | https://www.seebraw.com | https://www.seebraw.com/products/brush | https://www.facebook.com/ads/library/?id=109347950816 9841 | 1093479508169841 |
| 1842 | | | | | | https://www.facebook.com/ads/library/?id=165667599137 4004 | 1656675991374004 |
| 1843 | | | | | | https://www.facebook.com/ads/library/?id=35290772355 4663 | 352907723554663 |
| 1844 | | | | | | https://www.facebook.com/ads/library/?id=13981305906 08438 | 1398130590608438 |
| 1845 | | | | | | https://www.facebook.com/ads/library/?id=16610976876 00524 | 1661097687600524 |
| 1846 | | | | | | https://www.facebook.com/ads/library/?id=31269507764 2181 | 312695077642181 |
| 1847 | | | | | | https://www.facebook.com/ads/library/?id=67451037710 4524 | 674510377104524 |
| 1848 | | | | | | https://www.facebook.com/ads/library/?id=52447319251 6750 | 524473192516750 |
| 1849 | Sensible-create | https://www.facebook.com/Sensible-create-102983915585524/ | 1.02984E+14 | https://www.seebraw.com | https://www.seebraw.com/products/brush | https://www.facebook.com/ads/library/?id=28743560677 1787 | 287435606771787 |
| 1850 | | | | | | https://www.facebook.com/ads/library/?id=11382173069 61838 | 1138217306961838 |
| 1851 | ScoobyShop | https://facebook.com/100074006957878 | 1.0168E+14 | https://scoobyshop.fr/ | https://scoobyshop.fr/collections/cheval/products/brosse-scooby-cozy | https://www.facebook.com/ads/library/?id=37836250096 3093 | 378362500963093 |
| 1852 | | | | | | https://www.facebook.com/ads/library/?id=39504165577 3070 | 395041655773070 |
| 1853 | | | | | | https://www.facebook.com/ads/library/?id=70718066736 6163 | 707180667366163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1854 | | | | | https://www.facebook.com/ads/library/?id=1391473338027299 | 1391473338027299 |
| 1855 | | | | | https://www.facebook.com/ads/library/?id=7447250861982542 | 7447250861982542 |
| 1856 | Luckyarrange2 | https://www.facebook.com/Luckyarrange2-103635505472983/ | 1.03636E+14 | https://www.luckyarrange.com/ | https://www.luckyarrange.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=678117436737644 | 678117436737644 |
| 1857 | | | | | | https://www.facebook.com/ads/library/?id=687742192475246 | 687742192475246 |
| 1858 | FElatedstart | https://www.facebook.com/FElatedstart-104290075172020 | 1.0429E+14 | https://www.easecutecloud.com/ | https://www.easecutecloud.com/products/grooming-massage-brush | https://www.facebook.com/ads/library/?id=133483385694817 | 1334833856994817 |
| 1859 | | | | | | https://www.facebook.com/ads/library/?id=524536312885656990 | 5245363128856990 |
| 1860 | | | | | | https://www.facebook.com/ads/library/?id=160504462652121147 | 1605044626521147 |
| 1861 | Abigawe | https://www.facebook.com/Abigawe-113001084525 | 1.13001E+14 | https://www.abigaw.com/ | https://www.abigaw.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=459346032651483 | 459346032651483 |
| 1862 | Sunhuaer store | https://www.facebook.com/Sunhuaer-store-106120574241720 | 1.06121E+14 | https://www.sunhuaer.com | https://www.sunhuaer.com/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5-50-off-6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=506386931136147 | 506386931136147 |
| 1863 | SomeThe-Self | https://www.facebook.com/SomeThe-Self-102228572292286/ | 1.02229E+14 | https://www.somethebest.com/ | https://www.somethebest.com/products/brush-3 | https://www.facebook.com/ads/library/?id=719449825770235 | 719449825770235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1864 | | | | | https://www.facebook.com/ads/library/?id=725430738471200 | 725430738471200 |
| 1865 | | | | | https://www.facebook.com/ads/library/?id=6755742403400200 | 675557240340200 |
| 1866 | | | | | https://www.facebook.com/ads/library/?id=169143719452393 | 1691437194523393 |
| 1867 | | | | | https://www.facebook.com/ads/library/?id=7638099083588057 | 763809908358057 |
| 1868 | Chestnutes.shop | https://www.facebook.com/Chestnutesshop-104069128795936/ | 1.04069E+14 | https://www.chestnutes.com/ | https://www.chestnutes.com/chestnutes/133159.html | https://www.facebook.com/ads/library/?id=219994202682323889 | 2199942026823889 |
| 1869 | Senro | https://facebook.com/100063775604625 | 1.07198E+14 | https://sin3.senro.shop | https://sin3.senro.shop/product/qlgwyos9py | https://www.facebook.com/ads/library/?id=4877318131433677 | 487731813143677 |
| 1870 | | | | | https://www.facebook.com/ads/library/?id=2137758306395513 | 2137758306395513 |
| 1871 | | | | | https://www.facebook.com/ads/library/?id=5694895409211549 | 569489540921549 |
| 1872 | | | | | https://www.facebook.com/ads/library/?id=16270908043333334 | 1627090804333334 |
| 1873 | | | | | https://www.facebook.com/ads/library/?id=5114852071888009 | 511485207188009 |
| 1874 | | | | | https://www.facebook.com/ads/library/?id=7074612069442860 | 707461206942860 |
| 1875 | | | | | https://www.facebook.com/ads/library/?id=4903164860666786 | 490316486066786 |
| 1876 | | | | | https://www.facebook.com/ads/library/?id=18996277102448189 | 1899627710248189 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1877 | Xplender | https://www.facebook.com/xplender/ | N/A | https://sin.xplender.com | https://sin.xplender.com/product/qlgwyos9py | https://www.facebook.com/ads/library/?id=516705916586227 | 516705916586227 |
| 1878 | Consisted-Store | https://www.facebook.com/Consisted-store-105399695454163/ | 1.054E+14 | https://www.consisted.top | https://www.consisted.top/detail?id=f4f795ac-c720-4a39-a2a5-e8df9c024b8c | https://www.facebook.com/ads/library/?id=329213655787392 | 329213655787392 |
| 1879 | Petsvine | https://www.facebook.com/Petsvine01/ | | https://petsvine.com | https://petsvine.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=349888310535733 | 349888310535733 |
| 1880 | | | | | | https://www.facebook.com/ads/library/?id=371201338281837 | 371201338281837 |
| 1881 | | | | | | https://www.facebook.com/ads/library/?id=377232630973141 | 377232630973141 |
| 1882 | | | | | | https://www.facebook.com/ads/library/?id=398330545178788 | 398330545178788 |
| 1883 | | | | | | https://www.facebook.com/ads/library/?id=402961281648320 | 402961281648320 |
| 1884 | | | | | | https://www.facebook.com/ads/library/?id=523824979262188 | 523824979262188 |
| 1885 | | | | | | https://www.facebook.com/ads/library/?id=525619995836096 | 525619995836096 |
| 1886 | | | | | | https://www.facebook.com/ads/library/?id=527760242199875 | 527760242199875 |
| 1887 | | | | | | https://www.facebook.com/ads/library/?id=685259796011525 | 685259796011525 |
| 1888 | | | | | | https://www.facebook.com/ads/library/?id=687196419168796 | 687196419168796 |
| 1889 | | | | | | https://www.facebook.com/ads/library/?id=714254426373439 | 714254426373439 |

| | | | |
|---|---|---|---|
| 1890 | | https://www.facebook.com/ads/library/?id=727986715124989 | 727986715124989 |
| 1891 | | https://www.facebook.com/ads/library/?id=729040931438108 | 729040931438108 |
| 1892 | | https://www.facebook.com/ads/library/?id=763015385104466 | 763015385104466 |
| 1893 | | https://www.facebook.com/ads/library/?id=935072173840860 | 935072173840860 |
| 1894 | | https://www.facebook.com/ads/library/?id=976948073184574 | 976948073184574 |
| 1895 | | https://www.facebook.com/ads/library/?id=1026789538255169 | 1026789538255169 |
| 1896 | | https://www.facebook.com/ads/library/?id=1132771460631796 | 1132771460631796 |
| 1897 | | https://www.facebook.com/ads/library/?id=1135921710587807 | 1135921710587807 |
| 1898 | | https://www.facebook.com/ads/library/?id=1144031763082575 | 1144031763082575 |
| 1899 | | https://www.facebook.com/ads/library/?id=1184369712403375 | 1184369712403375 |
| 1900 | | https://www.facebook.com/ads/library/?id=1204814313618339 | 1204814313618339 |
| 1901 | | https://www.facebook.com/ads/library/?id=1543603069375757 | 1543603069375757 |
| 1902 | | https://www.facebook.com/ads/library/?id=1600575166993661 | 1600575166993661 |
| 1903 | | https://www.facebook.com/ads/library/?id=1678652455819563 | 1678652455819563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1904 | | | | | https://www.facebook.com/ads/library/?id=195008707518 3100 | 1950087075183100 |
| 1905 | | | | | https://www.facebook.com/ads/library/?id=202843882 3994591 | 2028438823994591 |
| 1906 | | | | | https://www.facebook.com/ads/library/?id=538003384 2018001 | 5380033842018001 |
| 1907 | | | | | https://www.facebook.com/ads/library/?id=549324508 4069940 | 5493245084069940 |
| 1908 | | | | | https://www.facebook.com/ads/library/?id=733491613 6578511 | 7334916136578511 |
| 1909 | Shopshipstore | https://www.facebook.com/Shopship.store.om/ | N/A | https://www.shopshipstores.com | https://www.shopshipstores.com/products/cleanhair-horse-hair | https://www.facebook.com/ads/library/?id=565445532 1236440 | 5654455321236440 |
| 1910 | | | | | https://www.facebook.com/ads/library/?id=104943851 9320207 | 1049438519320207 |
| 1911 | | | | | https://www.facebook.com/ads/library/?id=356925709 826134 | 356925709826134 |
| 1912 | | | | | https://www.facebook.com/ads/library/?id=485331769 951961 | 485331769951961 |
| 1913 | | | | | https://www.facebook.com/ads/library/?id=445483830 677962 | 445483830677962 |
| 1914 | | | | | https://www.facebook.com/ads/library/?id=482095657 035617 | 482095657035617 |
| 1915 | | | | | https://www.facebook.com/ads/library/?id=257005303 3128704 | 2570053033128704 |
| 1916 | Phoneger-mall | https://www.facebook.com/Phoneger-mall-101690249092956/ | 1.0169E+14 | https://www.phoneger.top/ | https://www.phoneger.top/detail?id=0b8e1fd5-fad9-46d7-82e6-d73978090aae | https://www.facebook.com/ads/library/?id=529823258 682933 | 529823258682933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1917 | | | | | https://www.facebook.com/ads/library/?id=287589368981323 | 2875893689381323 |
| 1918 | Uniihome-store | https://www.facebook.com/Uniihome-store-104980148737530/ | 1.0498E+14 | https://www.uniihome.top/ | https://www.uniihome.top/detail?id=cdccd5d4-ce24-4147-8458-a4bd42630cd8 | https://www.facebook.com/ads/library/?id=334831498544910 | 334831498544910 |
| 1919 | Arena Equestrian | https://www.facebook.com/arenaequestrian01/ | N/A | https://arenaequestrian.com.au/ | https://arenaequestrian.com.au/products/rubber-groomer-massage-and-hair-stripper | https://www.facebook.com/ads/library/?id=963952334288102 | 963952334288102 |
| 1920 | | | | | | https://www.facebook.com/arenaequestrian01/posts/512048353596136 | fb post (linking insta) |
| 1921 | Jewelrystore | https://www.facebook.com/Jewelrystore-105678835445578/ | 1.05679E+14 | https://www.jewelrring.com/ | https://www.jewelrring.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=527063899065384 | 527063899065384 |
| 1922 | | | | | | https://www.facebook.com/ads/library/?id=528590728785275 | 528590728785275 |
| 1923 | | | | | | https://www.facebook.com/ads/library/?id=782995106006779 | 782995106006779 |
| 1924 | | | | | | https://www.facebook.com/ads/library/?id=161653370203 6048 | 1616533702036048 |
| 1925 | The Versatile Groomer | https://www.facebook.com/The-Versatile-Groomer-104113292287975/ | 1.04113E+14 | https://versatilegroomer.com/ | https://versatilegroomer.com/products/the-versatile-groomer | https://www.facebook.com/ads/library/?id=145197264522 3292 | 1451972645223292 |
| 1926 | | | | | | https://www.facebook.com/ads/library/?id=117394006981 2586 | 1173940069812586 |
| 1927 | | | | | | https://www.facebook.com/ads/library/?id=560622595939 7195 | 5606225959397195 |

| | | |
|---|---|---|
| 1928 | https://www.facebook.com/ads/library/?id=960986634619201 | 960986634619201 |
| 1929 | https://www.facebook.com/ads/library/?id=320623658628778 | 3206236586288778 |
| 1930 | https://www.facebook.com/ads/library/?id=102457851848113 | 1024578518481138 |
| 1931 | https://www.facebook.com/ads/library/?id=836360863988805 | 836360863988805 |
| 1932 | https://www.facebook.com/ads/library/?id=324635718568792 | 3246357185687929 |
| 1933 | https://www.facebook.com/ads/library/?id=478426830735816 | 478426830735816 |
| 1934 | https://www.facebook.com/ads/library/?id=302347520796333 | 3023475207963333 |
| 1935 | https://www.facebook.com/ads/library/?id=161105937259800 | 1611059372598003 |
| 1936 | https://www.facebook.com/ads/library/?id=713641879670897 | 713641879670897 |
| 1937 | https://www.facebook.com/104113292287975/photos/a.104120032287301/104115628954408/ | fb photo |
| 1938 | https://www.facebook.com/The-Versatile-Groomer-104113292287975/ | fb page |
| 1939 | https://www.facebook.com/ads/library/?id=538244470985490 | 538244470985490 |
| 1940 | https://www.facebook.com/ads/library/?id=127734050279675 | 1277340502796758 |
| 1941 | https://www.facebook.com/ads/library/?id=528785378804184 | 528785378804184 |

| | | | |
|---|---|---|---|
| 1942 | | https://www.facebook.com/ads/library/?id=231829637169490 | 2318296371669490 |
| 1943 | | https://www.facebook.com/ads/library/?id=685238092747880 | 685238092747880 |
| 1944 | | https://www.facebook.com/ads/library/?id=142797566764743 | 1427957667647436 |
| 1945 | | https://www.facebook.com/ads/library/?id=169405912426807 | 1694059124268073 |
| 1946 | | https://www.facebook.com/ads/library/?id=497156125529572 | 497156125529572 |
| 1947 | | https://www.facebook.com/ads/library/?id=680311963182181 | 680311963182181 |
| 1948 | | https://www.facebook.com/ads/library/?id=123034357437572 | 1230343574375727 |
| 1949 | | https://www.facebook.com/ads/library/?id=135934109788135 | 1359341097881353 |
| 1950 | | https://www.facebook.com/ads/library/?id=549706520106000 | 549706520106000 |
| 1951 | | https://www.facebook.com/ads/library/?id=103971421694944 | 1039714216949444 |
| 1952 | | https://www.facebook.com/ads/library/?id=324888330876962 | 3248883308769621 |
| 1953 | | https://www.facebook.com/ads/library/?id=134081470639783 | 1340814706397831 |
| 1954 | | https://www.facebook.com/ads/library/?id=296235986033618 | 296235986033618 |
| 1955 | | https://www.facebook.com/ads/library/?id=133736404341434 | 1337364043414349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1956 | | | | | https://www.facebook.com/ads/library/?id=544826440393402 | 544826440393402 |
| 1957 | | | | | https://www.facebook.com/ads/library/?id=713812463191528 | 713812463191528 |
| 1958 | | | | | https://www.facebook.com/ads/library/?id=729460118414920 | 729460118414920 |
| 1959 | | | | | https://www.facebook.com/ads/library/?id=814965156574185 | 814965156574185 |
| 1960 | The Versatile Groomer | https://www.facebook.com/The-Versatile-Groomer-10295614574620/ | 1.02956E+14 | ^ | ^ | https://www.facebook.com/The-Versatile-Groomer-10295614574620/ | fb page |
| 1961 | | | | | https://www.facebook.com/102956145747620/photos/a.102958772414024/10295876 2414025/ | fb photo |
| 1962 | | | | | https://www.facebook.com/ads/library/?id=280643257497954 | 280643257497954 |
| 1963 | | | | | https://www.facebook.com/ads/library/?id=324483369793722 | 324483369793722 |
| 1964 | | | | | https://www.facebook.com/ads/library/?id=367664835384709 | 367664835384709 |
| 1965 | | | | | https://www.facebook.com/ads/library/?id=504859617847731 | 504859617847731 |
| 1966 | | | | | https://www.facebook.com/ads/library/?id=533161621521119 | 533161621521119 |
| 1967 | | | | | https://www.facebook.com/ads/library/?id=538953221222167 | 538953221222167 |
| 1968 | | | | | https://www.facebook.com/ads/library/?id=680198866396085 | 680198866396085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1969 | | | | | https://www.facebook.com/ads/library/?id=703061734151622 | 703061734151622 |
| 1970 | | | | | https://www.facebook.com/ads/library/?id=732886528072846 | 732886528072846 |
| 1971 | | | | | https://www.facebook.com/ads/library/?id=748150719509436 | 748150719509436 |
| 1972 | | | | | https://www.facebook.com/ads/library/?id=100195475376 8289 | 1001954753768289 |
| 1973 | | | | | https://www.facebook.com/ads/library/?id=132693532771 6998 | 1326935327716998 |
| 1974 | | | | | https://www.facebook.com/ads/library/?id=262049759475 0302 | 2620497594750302 |
| 1975 | | | | | https://www.facebook.com/ads/library/?id=267567379256 5888 | 2675673792565888 |
| 1976 | | | | | https://www.facebook.com/ads/library/?id=108589536214 0442 | 1085895362140442 |
| 1977 | The Versatile Groomer | https://www.facebook.com/The-Versatile-Groomer-113197344711381/ | 1.13197E+14 | ^ | ^ | https://www.facebook.com/The-Versatile-Groomer-113197344711381/ | fb page |
| 1978 | | | | | | https://www.facebook.com/113197344711381/photos/a.113201274710988/113200118044437 | fb photo |
| 1979 | The Versatile Groomer | https://www.facebook.com/The-Versatile-Groomer-102904252152692/ | 1.02904E+14 | ^ | ^ | https://www.facebook.com/The-Versatile-Groomer-102904252152692/ | fb page |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1980 | | | | | https://www.facebook.com/102904252152692/photos/a.102905145485936/164934985949618 | fb photo |
| 1981 | The Versatile Groomer | https://www.facebook.com/The-Versatile-Groomer-103943012319469/ | 1.03943E+14 | ^ | ^ | https://www.facebook.com/The-Versatile-Groomer-103943012319469/ | fb page |
| 1982 | | | | | | https://www.facebook.com/103943012319469/photos/a.103943838986053/103943722319398 | fb photo |
| 1983 | HMBHD | https://www.facebook.com/HMBHD-107700681872226/ | 1.07701E+14 | https://www.hmbhd.com/ | https://www.hmbhd.com/products/6-in-1-shedding-grooming-massage-brush-kw | https://www.facebook.com/ads/library/?id=491687146015970 | 491687146015970 |
| 1984 | | | | | | https://www.facebook.com/ads/library/?id=130262618026 2071 | 1302626180262071 |
| 1985 | Carpenterss.buy | https://www.facebook.com/Carpenterssbuy-104813335497162 | 1.04813E+14 | https://www.carpenterss.top/ | https://www.carpenterss.top/detail?id=75b49463-1edb-4517-9ec5-11dd62e7b75a | https://www.facebook.com/ads/library/?id=104798854592 6379 | 1047988545926379 |
| 1986 | | | | | | https://www.facebook.com/ads/library/?id=101913678562 5601 | 1019136785625601 |
| 1987 | Shop 42 | https://www.facebook.com/people/Shop-42/100074671661997/ | 1.17761E+14 | https://www.bestbuyus24h.com | https://www.bestbuyus24h.com/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=113108049439 7505 | 1131080494397505 |
| 1988 | Frying Cabin | https://www.facebook.com/Frying-Cabin-108452741708607/ | 1.08453E+14 | https://fryingcabin.com/ | https://fryingcabin.com/products/%F0%9F%92%A5mothers-day-sale%F0%9F%92%A5-50-off-6-in-1-hair-removal-beauty-massage-brush | https://www.facebook.com/ads/library/?id=263521935905970 | 263521935905970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1989 | | | | | https://www.facebook.com/ads/library/?id=1276082059587215 | 1276082059587215 |
| 1990 | | | | | https://www.facebook.com/ads/library/?id=495380335800032 | 4953803358000032 |
| 1991 | Fiivogue-shop | https://www.facebook.com/Fiivogue-shop-105300485286963/ | 1.053E+14 | https://www.fiivogue.com/ | https://www.fiivogue.com/detail?id=6c09bbd3-5081-4c11-8023-d1b2a0cd50ca | 834974951243012 |
| 1992 | OGhub | https://www.facebook.com/OGhub/ | N/A | https://oglovo.com | https://oglovo.com/products/6-in-1-shedding-massage-brush | 304468348373492 |
| 1993 | | | | | https://www.facebook.com/ads/library/?id=726156308735467 | 726156308735467 |
| 1994 | | | | | https://www.facebook.com/ads/library/?id=731993657828183 | 731993657828183 |
| 1995 | | | | | https://www.facebook.com/ads/library/?id=1049187466006567 | 1049187466006567 |
| 1996 | | | | | https://www.facebook.com/ads/library/?id=1059480191631620 | 1059480191631620 |
| 1997 | | | | | https://www.facebook.com/ads/library/?id=1065770374285850 | 1065770374285850 |
| 1998 | | | | | https://www.facebook.com/ads/library/?id=1143822333128927 | 1143822333128927 |
| 1999 | | | | | https://www.facebook.com/ads/library/?id=1606969236340863 | 1606969236340863 |
| 2000 | | | | | https://www.facebook.com/ads/library/?id=1157934984998059 | 1157934984998059 |
| 2001 | | | | | https://www.facebook.com/ads/library/?id=3259009624385882 | 3259009624385882 |

| | | |
|---|---|---|
| 2002 | https://www.facebook.com/ads/library/?id=2149972738502747 | 2149972738502747 |
| 2003 | https://www.facebook.com/ads/library/?id=1198763330962975 | 1198763330962975 |
| 2004 | https://www.facebook.com/ads/library/?id=1193601401443693 | 1193601401443693 |
| 2005 | https://www.facebook.com/ads/library/?id=4846584000100263 | 484658400010263 |
| 2006 | https://www.facebook.com/ads/library/?id=5767178268699073 | 576717826869073 |
| 2007 | https://www.facebook.com/ads/library/?id=6770698466695477 | 677069846695477 |
| 2008 | https://www.facebook.com/ads/library/?id=4702930186479745 | 4702930186479745 |
| 2009 | https://www.facebook.com/ads/library/?id=1004552860172904 | 1004552860172904 |
| 2010 | https://www.facebook.com/ads/library/?id=13542143517442662 | 1354214351742662 |
| 2011 | https://www.facebook.com/ads/library/?id=3172989938666923 | 317298993866923 |
| 2012 | https://www.facebook.com/ads/library/?id=3520477269088115 | 352047726908115 |
| 2013 | https://www.facebook.com/ads/library/?id=3744454713766552 | 374445471376552 |
| 2014 | https://www.facebook.com/ads/library/?id=5548887260599260 | 554888726059260 |
| 2015 | https://www.facebook.com/ads/library/?id=3134728075300477 | 313472807530477 |

| Year | URL | ID |
|---|---|---|
| 2016 | https://www.facebook.com/ads/library/?id=319094520192023 | 319094520192023 |
| 2017 | https://www.facebook.com/ads/library/?id=500808288390858 | 500808288390858 |
| 2018 | https://www.facebook.com/ads/library/?id=1364267910751747 | 1364267910751747 |
| 2019 | https://www.facebook.com/ads/library/?id=312780877678904 | 312780877678904 |
| 2020 | https://www.facebook.com/ads/library/?id=529431932178503 | 529431932178503 |
| 2021 | https://www.facebook.com/ads/library/?id=934812407248963 | 934812407248963 |
| 2022 | https://www.facebook.com/ads/library/?id=512452973846392 | 512452973846392 |
| 2023 | https://www.facebook.com/ads/library/?id=527638475543516 | 527638475543516 |
| 2024 | https://www.facebook.com/ads/library/?id=311109728247 7267 | 3111097282477267 |
| 2025 | https://www.facebook.com/ads/library/?id=129299102789 0439 | 1292991027890439 |
| 2026 | https://www.facebook.com/ads/library/?id=361661199276107 | 361661199276107 |
| 2027 | https://www.facebook.com/ads/library/?id=572332230789960 | 572332230789960 |
| 2028 | https://www.facebook.com/ads/library/?id=704219147568426 | 704219147568426 |
| 2029 | https://www.facebook.com/ads/library/?id=866427054313169 | 866427054313169 |

| | | |
|---|---|---|
| 2030 | https://www.facebook.com/ads/library/?id=1604633523242967 | 1604633523242967 |
| 2031 | https://www.facebook.com/ads/library/?id=5334463248311738 | 533446324831738 |
| 2032 | https://www.facebook.com/ads/library/?id=1384379975308172 | 1384379975308172 |
| 2033 | https://www.facebook.com/ads/library/?id=1918932391830211 | 1918932391830211 |
| 2034 | https://www.facebook.com/ads/library/?id=2528532403577965 | 252853240357965 |
| 2035 | https://www.facebook.com/ads/library/?id=4075981875822567 | 407598187582567 |
| 2036 | https://www.facebook.com/ads/library/?id=4677118351100126 | 467711835110126 |
| 2037 | https://www.facebook.com/ads/library/?id=5487724000477038 | 548772400047038 |
| 2038 | https://www.facebook.com/ads/library/?id=7248714122600933 | 724871412260933 |
| 2039 | https://www.facebook.com/ads/library/?id=1344414382726406 | 1344414382726406 |
| 2040 | https://www.facebook.com/ads/library/?id=1399577847149826 | 1399577847149826 |
| 2041 | https://www.facebook.com/ads/library/?id=1527101267684762 | 1527101267684762 |
| 2042 | https://www.facebook.com/ads/library/?id=1681022265597340 | 1681022265597340 |
| 2043 | https://www.facebook.com/ads/library/?id=3190424134551042 | 3190424134551042 |

| | | | |
|---|---|---|---|
| 2044 | | https://www.facebook.com/ads/library/?id=340174211542540 | 340174211542540 |
| 2045 | | https://www.facebook.com/ads/library/?id=513986873790751 | 513986873790751 |
| 2046 | | https://www.facebook.com/ads/library/?id=234010258946101 | 234010258946101 |
| 2047 | | https://www.facebook.com/ads/library/?id=317897136990255 | 317897136990255 |
| 2048 | | https://www.facebook.com/ads/library/?id=323474409917467 | 323474409917467 |
| 2049 | | https://www.facebook.com/ads/library/?id=362208069272728 | 362208069272728 |
| 2050 | | https://www.facebook.com/ads/library/?id=373344861422330 | 373344861422330 |
| 2051 | | https://www.facebook.com/ads/library/?id=704814697426777 | 704814697426777 |
| 2052 | | https://www.facebook.com/ads/library/?id=717067239339681 | 717067239339681 |
| 2053 | | https://www.facebook.com/ads/library/?id=728164715006089 | 728164715006089 |
| 2054 | | https://www.facebook.com/ads/library/?id=772039930846845 | 772039930846845 |
| 2055 | | https://www.facebook.com/ads/library/?id=947648972587081 | 947648972587081 |
| 2056 | | https://www.facebook.com/ads/library/?id=670062744089779 | 670062744089779 |
| 2057 | | https://www.facebook.com/ads/library/?id=795134955224625 | 795134955224625 |

| | | |
|---|---|---|
| 2058 | https://www.facebook.com/ads/library/?id=119729583768 7938 | 1197295837687938 |
| 2059 | https://www.facebook.com/ads/library/?id=32496264643 3314 | 324962646433314 |
| 2060 | https://www.facebook.com/ads/library/?id=35355581664 1010 | 353555816641010 |
| 2061 | https://www.facebook.com/ads/library/?id=39190905617 4393 | 391909056174393 |
| 2062 | https://www.facebook.com/ads/library/?id=50002197513 8022 | 500021975138022 |
| 2063 | https://www.facebook.com/ads/library/?id=73009940157 1501 | 730099401571501 |
| 2064 | https://www.facebook.com/ads/library/?id=85848088844 3486 | 858480888443486 |
| 2065 | https://www.facebook.com/ads/library/?id=99216872478 4829 | 992168724784829 |
| 2066 | https://www.facebook.com/ads/library/?id=112889237102 0287 | 1128892371020287 |
| 2067 | https://www.facebook.com/ads/library/?id=113189766432 2751 | 1131897664322751 |
| 2068 | https://www.facebook.com/ads/library/?id=119083893168 6095 | 1190838931686095 |
| 2069 | https://www.facebook.com/ads/library/?id=37889539749 8712 | 378895397498712 |
| 2070 | https://www.facebook.com/ads/library/?id=122618662151 8669 | 1226186621518669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2071 | Allhaulm-Fast | https://www.facebook.com/Allhaulm-Fast-111667151520511/ | 1.11667E+14 | https://www.allhaulm.com/ | https://www.allhaulm.com/products/brush-3-2 | https://www.facebook.com/ads/library/?id=284209810592179 | 284209810592179 |
| 2072 | | | | | | https://www.facebook.com/ads/library/?id=660651625032231 | 660651625032231 |
| 2073 | | | | | | https://www.facebook.com/ads/library/?id=538166604337595 | 538166604337595 |
| 2074 | Purebluestar | https://www.facebook.com/Purebluestar-111012721410374/ | 1.11013E+14 | https://www.purebluestars.com/ | https://www.purebluestars.com/products/brush-11-2 | https://www.facebook.com/ads/library/?id=504720429536122 | 5047204295361222 |
| 2075 | Marvano | https://www.facebook.com/Marvano-105304701928966/ | 1.05305E+14 | https://marvanos.com | https://marvanos.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=727664855349247 | 727664855349247 |
| 2076 | | | | | | https://www.facebook.com/ads/library/?id=103344801392 4375 | 1033448013924375 |
| 2077 | Dreem UK | https://www.facebook.com/Dreem-UK-104486615399608/ | 1.04487E+14 | https://dreem-uk.com | https://dreem-uk.com/products/horse-brush | https://www.facebook.com/ads/library/?id=307200811606180 | 307200811606180 |
| 2078 | | | | | | https://www.facebook.com/ads/library/?id=376214554551278 | 376214554551278 |
| 2079 | | | | | | https://www.facebook.com/ads/library/?id=736192254412725 | 736192254412725 |
| 2080 | | | | | | https://www.facebook.com/ads/library/?id=745914583238192 | 745914583238192 |
| 2081 | | | | | | https://www.facebook.com/ads/library/?id=778244469830902 | 778244469830902 |

| | | |
|---|---|---|
| 2082 | https://www.facebook.com/ads/library/?id=119194813801113 | 1191948138011513 |
| 2083 | https://www.facebook.com/ads/library/?id=739358074737878578 | 7393580747378578 |
| 2084 | https://www.facebook.com/ads/library/?id=125029830577957 | 1250298305779257 |
| 2085 | https://www.facebook.com/ads/library/?id=4072835145511588 | 407283514551588 |
| 2086 | https://www.facebook.com/ads/library/?id=139931586050909370 | 1399315860509370 |
| 2087 | https://www.facebook.com/ads/library/?id=192184114135757668 | 1921841141357668 |
| 2088 | https://www.facebook.com/ads/library/?id=287441681952929706 | 2874416819529706 |
| 2089 | https://www.facebook.com/ads/library/?id=865431504301982 | 865431504301982 |
| 2090 | https://www.facebook.com/ads/library/?id=225716925443434248 | 2257169254434248 |
| 2091 | https://www.facebook.com/ads/library/?id=312549750776768137 | 3125497507768137 |
| 2092 | https://www.facebook.com/ads/library/?id=3668073821488437 | 366807382148437 |
| 2093 | https://www.facebook.com/ads/library/?id=7025935044409487 | 702593504409487 |
| 2094 | https://www.facebook.com/ads/library/?id=7530459294066109 | 753045929406109 |
| 2095 | https://www.facebook.com/ads/library/?id=108491703576766029 | 1084917035766029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2096 | | | | | https://www.facebook.com/ads/library/?id=1146748559505888 | 1146748559505888 |
| 2097 | | | | | https://www.facebook.com/ads/library/?id=1214383799367658 | 1214383799367658 |
| 2098 | | | | | https://www.facebook.com/ads/library/?id=1371049123390809 | 1371049123390809 |
| 2099 | | | | | https://www.facebook.com/ads/library/?id=1672605693092164 | 1672605693092164 |
| 2100 | | | | | https://www.facebook.com/ads/library/?id=3289657434655569 | 3289657434655569 |
| 2101 | Epicsimply RS | https://www.facebook.com/Epicsimply-RS-100506215997904/ | 1.00506E+14 | https://www.epicsimply.com | https://www.epicsimply.com/products/horse-brush | https://www.facebook.com/ads/library/?id=3236541865499527 | 323654186549527 |
| 2102 | | | | | https://www.facebook.com/ads/library/?id=5580992856577101 | 558099285657101 |
| 2103 | | | | | https://www.facebook.com/ads/library/?id=1946009069120485 | 1946009069120485 |
| 2104 | | | | | https://www.facebook.com/ads/library/?id=5236421773080715 | 5236421773080715 |
| 2105 | | | | | https://www.facebook.com/ads/library/?id=1598063040578502 | 1598063040578502 |
| 2106 | | | | | https://www.facebook.com/ads/library/?id=2114506118726775 | 2114506118726775 |
| 2107 | | | | | https://www.facebook.com/ads/library/?id=3494504070688360 | 349450407068360 |
| 2108 | | | | | https://www.facebook.com/ads/library/?id=5293364319766787 | 529336431976787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2109 | | | | | | https://www.facebook.com/ads/library/?id=532829895229710 | 532829895229710 |
| 2110 | | | | | | https://www.facebook.com/ads/library/?id=120011307740 3849 | 1200113077403849 |
| 2111 | ponyshower.de | https://www.facebook.com/ponyshower.de/ | N/A | https://ponyshower.de/ | https://ponyshower.de/products/ponybrush | https://www.facebook.com/ads/library/?id=723536875749754 | 723536875749754 |
| 2112 | | | | | | https://www.facebook.com/ads/library/?id=537296854700341 | 537296854700341 |
| 2113 | | | | | | https://www.facebook.com/ads/library/?id=863507447775506 | 863507447775506 |
| 2114 | | | | | | https://www.facebook.com/ads/library/?id=332499975473260 | 332499975473260 |
| 2115 | | | | | | https://www.facebook.com/ads/library/?id=103220259770 2713 | 1032202597702713 |
| 2116 | | | | | | https://www.facebook.com/ads/library/?id=368984801840440 | 368984801840440 |
| 2117 | | | | | | https://www.facebook.com/ads/library/?id=403453878023491 | 403453878023491 |
| 2118 | Veyare Shop | https://www.facebook.com/Veyare-Shop-101359652540845/ | 1.0136E+14 | https://veyare.com | https://veyare.com/products/6-in-1-shedding-massage-brush | https://www.facebook.com/ads/library/?id=344723564316116 | 344723564316116 |
| 2119 | | | | | | https://www.facebook.com/ads/library/?id=466404668592128 | 466404668592128 |
| 2120 | | | | | | https://www.facebook.com/ads/library/?id=682678709657845 | 682678709657845 |
| 2121 | | | | | | https://www.facebook.com/ads/library/?id=747495889745304 | 747495889745304 |

| | | |
|---|---|---|
| 2122 | https://www.facebook.com/ads/library/?id=984911942225730 | 984911942225730 |
| 2123 | https://www.facebook.com/ads/library/?id=1069764607228928 | 1069764607228928 |
| 2124 | https://www.facebook.com/ads/library/?id=1719730305031280 | 1719730305031280 |
| 2125 | https://www.facebook.com/ads/library/?id=5244770205585579 | 5244770205585579 |
| 2126 | https://www.facebook.com/ads/library/?id=365882298904039 | 365882298904039 |
| 2127 | https://www.facebook.com/ads/library/?id=395710529127422 | 395710529127422 |
| 2128 | https://www.facebook.com/ads/library/?id=570447361024120 | 570447361024120 |
| 2129 | https://www.facebook.com/ads/library/?id=576119957040272 | 576119957040272 |
| 2130 | https://www.facebook.com/ads/library/?id=1390435601396818 | 1390435601396818 |
| 2131 | https://www.facebook.com/ads/library/?id=1401851120292155 | 1401851120292155 |
| 2132 | https://www.facebook.com/ads/library/?id=1622549658124759 | 1622549658124759 |
| 2133 | https://www.facebook.com/ads/library/?id=2824278554384642 | 2824278554384642 |
| 2134 | https://www.facebook.com/ads/library/?id=534598324958511 | 534598324958511 |
| 2135 | https://www.facebook.com/ads/library/?id=525406602411822 | 525406602411822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2136 | | | | | https://www.facebook.com/ads/library/?id=686340622647681 | 686340622647681 |
| 2137 | | | | | https://www.facebook.com/ads/library/?id=718266879225284 | 718266879225284 |
| 2138 | | | | | https://www.facebook.com/ads/library/?id=122769969776 5906 | 1227699697765906 |
| 2139 | | | | | https://www.facebook.com/ads/library/?id=217644712250 5730 | 2176447122505730 |
| 2140 | | | | | https://www.facebook.com/ads/library/?id=477150611296 0223 | 4771506112960223 |
| 2141 | | | | | https://www.facebook.com/ads/library/?id=323534412008 1734 | 3235344120081734 |
| 2142 | Sobi | https://www.facebook.com/Sobi-10200234220397 7/ | 1.02002E+14 | https://sobi-us.shop/ | https://sobi-us.shop/products/horse-brush | https://www.facebook.com/ads/library/?id=386890630037851 | 386890630037851 |
| 2143 | | | | | https://www.facebook.com/ads/library/?id=526138855582 4648 | 526138855824648 |
| 2144 | | | | | https://www.facebook.com/ads/library/?id=699044594478370 | 699044594478370 |
| 2145 | | | | | https://www.facebook.com/ads/library/?id=741771140164160 | 741771140164160 |
| 2146 | | | | | https://www.facebook.com/ads/library/?id=105340488888 88290 | 1053404888888290 |
| 2147 | | | | | https://www.facebook.com/ads/library/?id=132582574124 2998 | 1325825741242998 |
| 2148 | Funnymere_official | https://www.facebook.com/Funnymere/ | N/A | https://www.funnymere.shop/ | https://www.funnymere.shop/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush-2 | https://www.facebook.com/ads/library/?id=575076283841961 | 575076283841961 |

| | | |
|---|---|---|
| 2149 | https://www.facebook.com/ads/library/?id=493080362513521 | 493080362513521 |
| 2150 | https://www.facebook.com/ads/library/?id=1053100348621819 | 1053100348621819 |
| 2151 | https://www.facebook.com/ads/library/?id=1076589539614656 | 1076589539614656 |
| 2152 | https://www.facebook.com/ads/library/?id=1215206659296871 | 1215206659296871 |
| 2153 | https://www.facebook.com/ads/library/?id=539965487671746 | 539965487671746 |
| 2154 | https://www.facebook.com/ads/library/?id=1357249701438469 | 1357249701438469 |
| 2155 | https://www.facebook.com/ads/library/?id=1621371398249385 | 1621371398249385 |
| 2156 | https://www.facebook.com/ads/library/?id=481614850426432 | 481614850426432 |
| 2157 | https://www.facebook.com/ads/library/?id=989161358459787 | 989161358459787 |
| 2158 | https://www.facebook.com/ads/library/?id=5816662111683391 | 5816662111683391 |
| 2159 | https://www.facebook.com/ads/library/?id=598737704488236 | 598737704488236 |
| 2160 | https://www.facebook.com/ads/library/?id=787341785983068 | 787341785983068 |
| 2161 | https://www.facebook.com/ads/library/?id=1427520601033572 | 1427520601033572 |
| 2162 | https://www.facebook.com/ads/library/?id=536268474834420 | 536268474834420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2163 | | | | | | [https://www.facebook.com/ads/library/?id=714559476258205](https://www.facebook.com/ads/library/?id=714559476258205) | 714559476258205 |
| 2164 | | | | | | [https://www.facebook.com/ads/library/?id=524839802550932](https://www.facebook.com/ads/library/?id=524839802550932) | 524839802550932 |
| 2165 | | | | | | [https://www.facebook.com/ads/library/?id=507887001083405](https://www.facebook.com/ads/library/?id=507887001083405) | 507887001083405 |
| 2166 | | | | | | [https://www.facebook.com/ads/library/?id=727362948458755](https://www.facebook.com/ads/library/?id=727362948458755) | 727362948458755 |
| 2167 | | | | | | [https://www.facebook.com/ads/library/?id=320753250204613](https://www.facebook.com/ads/library/?id=320753250204613) | 320753250204613 |
| 2168 | | | | | | [https://www.facebook.com/ads/library/?id=708033813651663](https://www.facebook.com/ads/library/?id=708033813651663) | 708033813651663 |
| 2169 | Funnymere | [https://www.facebook.com/Funnymere-103702485473129/](https://www.facebook.com/Funnymere-103702485473129/) | 1.03702E+14 | [https://www.funnymere.shop/](https://www.funnymere.shop/) | [https://www.funnymere.shop/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush-2](https://www.funnymere.shop/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush-2) | [https://www.facebook.com/ads/library/?id=667004581042863](https://www.facebook.com/ads/library/?id=667004581042863) | 667004581042863 |
| 2170 | | | | | | [https://www.facebook.com/ads/library/?id=368080448432418](https://www.facebook.com/ads/library/?id=368080448432418) | 368080448432418 |
| 2171 | Hopmtite Department Store | [https://www.facebook.com/Hopmtite-Department-Store-101368974707863/](https://www.facebook.com/Hopmtite-Department-Store-101368974707863/) | 1.01369E+14 | [https://hopmtite.com](https://hopmtite.com) | [https://hopmtite.com/products/6-in-1-shedding-grooming-massage-brush](https://hopmtite.com/products/6-in-1-shedding-grooming-massage-brush) | [https://www.facebook.com/ads/library/?id=423141969211874](https://www.facebook.com/ads/library/?id=423141969211874) | 423141969211874 |
| 2172 | | | | | | [https://www.facebook.com/ads/library/?id=1332783450541705](https://www.facebook.com/ads/library/?id=1332783450541705) | 1332783450541705 |
| 2173 | | | | | | [https://www.facebook.com/ads/library/?id=324942426423778](https://www.facebook.com/ads/library/?id=324942426423778) | 324942426423778 |
| 2174 | | | | | | [https://www.facebook.com/ads/library/?id=387607893304638](https://www.facebook.com/ads/library/?id=387607893304638) | 387607893304638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2175 | | | | | https://www.facebook.com/ads/library/?id=378882097616594 | 378882097616594 |
| 2176 | | | | | https://www.facebook.com/ads/library/?id=423734675831255 | 423734675831255 |
| 2177 | | | | | https://www.facebook.com/ads/library/?id=578585200140099 | 578585200140099 |
| 2178 | | | | | https://www.facebook.com/ads/library/?id=832204137753963 | 832204137753963 |
| 2179 | Edge-bear.USA | https://www.facebook.com/Edge-bearUSA-109633391720767/ | 1.09633E+14 | https://www.edge-bear.com/ | https://www.edge-bear.com/products/hair-removal-grooming-massage-brush | https://www.facebook.com/ads/library/?id=332971615637262 | 332971615637262 |
| 2180 | | | | | https://www.facebook.com/ads/library/?id=410584540984943 | 410584540984943 |
| 2181 | | | | | https://www.facebook.com/ads/library/?id=542941847226369 | 542941847226369 |
| 2182 | | | | | https://www.facebook.com/ads/library/?id=723252532161136 | 723252532161136 |
| 2183 | | | | | https://www.facebook.com/ads/library/?id=765761024793499 | 765761024793499 |
| 2184 | | | | | https://www.facebook.com/ads/library/?id=1251982038539475 | 1251982038539475 |
| 2185 | | | | | https://www.facebook.com/ads/library/?id=1382216868923277 | 1382216868923277 |
| 2186 | | | | | https://www.facebook.com/ads/library/?id=2894752047488502 | 2894752047488502 |
| 2187 | Nowonow Shop | https://www.facebook.com/Nowonow-Shop-1661895307371382/ | 1661895307371382 | https://www.nowonow.com/ | https://www.nowonow.com/products/brush | https://www.facebook.com/ads/library/?id=1662803027387082 | 1662803027387082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2188 | Amor-fox.AU | https://www.facebook.com/Amor-foxAU-113257564695374/ | 1.13258E+14 | https://www.amor-fox.com/ | https://www.amor-fox.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush-2 | https://www.facebook.com/ads/library/?id=370843191737797 | 370843191737797 |
| 2189 | | | | | | https://www.facebook.com/ads/library/?id=426283588848418 | 426283588848418 |
| 2190 | | | | | | https://www.facebook.com/ads/library/?id=1042684309788784 | 1042684309788784 |
| 2191 | | | | | | https://www.facebook.com/ads/library/?id=572130999123142331423 | 5721309991231423 |
| 2192 | Horse Obsessed | https://www.facebook.com/Horse-Obsessed-103754956633773/ | 1.03975E+14 | | | https://www.facebook.com/ads/library/?id=3549604932933329 | 354960493293329 |
| 2193 | | | | | | https://www.facebook.com/ads/library/?id=5382838678206790679 | 538283867820679 |
| 2194 | | | | | | https://www.facebook.com/ads/library/?id=5544269527703790379 | 554426952770379 |
| 2195 | | | | | | https://www.facebook.com/ads/library/?id=5827630998508070807 | 582763099850807 |
| 2196 | Meow N' Dogs | https://www.facebook.com/meowndogs/ | N/A | https://meowndogs.myshopify.com/ | https://meowndogs.myshopify.com/products/horse-shaving-board-horse-hair-brush-silicone-animal-cleaning-shaving-brush | https://www.facebook.com/ads/library/?id=4247830725299875 | 424783072529875 |
| 2197 | Pure blue stars | https://www.facebook.com/Pure-blue-stars-112581311448184/ | 1.12581E+14 | https://www.purebluestars.com/ | https://www.purebluestars.com/products/brush-11-2 | https://www.facebook.com/ads/library/?id=308208894871 9689 | 3082088948719689 |
| 2198 | Alcartoonly | https://www.facebook.com/Alcartoonly-111191714905715/ | 1.11192E+14 | https://www.alcartoonly.com/ | https://www.alcartoonly.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush-2 | https://www.facebook.com/ads/library/?id=3837092204775437543 | 383709220477543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2199 | Bulk-supplements.UK | https://www.facebook.com/Bulk-supplementsUK-109066125009467/ | 1.09066E+14 | https://www.bulk-supplement.com/ | https://www.bulk-supplement.com/products/hair-removal-grooming-massage-brush | https://www.facebook.com/ads/library/?id=379469170882495 | 379469170882495 |
| 2200 | | | | | | https://www.facebook.com/ads/library/?id=391311436377718 | 391311436377718 |
| 2201 | | | | | | https://www.facebook.com/ads/library/?id=400683555319637 | 400683555319637 |
| 2202 | | | | | | https://www.facebook.com/ads/library/?id=522117029694506 | 522117029694506 |
| 2203 | | | | | | https://www.facebook.com/ads/library/?id=527918679058039 | 527918679058039 |
| 2204 | | | | | | https://www.facebook.com/ads/library/?id=583316276443384 | 583316276443384 |
| 2205 | | | | | | https://www.facebook.com/ads/library/?id=117329534383941 | 1173295343483941 |
| 2206 | | | | | | https://www.facebook.com/ads/library/?id=160509574320315 | 1605095743203152 |
| 2207 | | | | | | https://www.facebook.com/ads/library/?id=484761324200 | 4847613242009249 |
| 2208 | Blousonclub | https://www.facebook.com/Blousonclub-110480028294355/ | 1.1048E+14 | https://www.costumebrand.com/ | https://www.costumebrand.com/products/hair-removal-grooming-massage-brush---for-sensitive-cats-and-dogs-buy-2-free-shipping | https://www.facebook.com/ads/library/?id=390021996414774 | 390021996414774 |
| 2209 | Cuorteousin | https://www.facebook.com/Cuorteousin-104877848863961/ | 1.04878E+14 | https://www.cuorteousin.com/ | https://www.cuorteousin.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=757800845358890 | 757800845358890 |

| # | Name | Facebook | ID | Website | Product | Ad Library | Ad ID |
|---|---|---|---|---|---|---|---|
| 2210 | | | | | | https://www.facebook.com/ads/library/?id=2298290860339901 | 2298290860339901 |
| 2211 | Mite-wood.UK | https://www.facebook.com/Mite-woodUK-107719898563228/ | 1.0772E+14 | https://www.mite-wood.com/ | https://www.mite-wood.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=541153381086184 | 541153381086184 |
| 2212 | Hides-buy | https://www.facebook.com/Hides-buy-109885335064435/ | 1.09885E+14 | https://www.hides.top/ | https://www.hides.top/detail?id=66c1846c-760d-4713-9896-0c246ecb6c25 | https://www.facebook.com/ads/library/?id=6266047485209170917 | 626604748520917 |
| 2213 | Embravewise | https://www.facebook.com/Embravewise-117538234272035/ | 1.17538E+14 | https://www.embravewise.com/ | https://www.embravewise.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=4389186248144819 | 438918624814819 |
| 2214 | | | | | | https://www.facebook.com/ads/library/?id=2284785151677152 | 2284785151677152 |
| 2215 | | | | | | https://www.facebook.com/ads/library/?id=5625630021599514 | 562563002159514 |
| 2216 | | | | | | https://www.facebook.com/ads/library/?id=4356625651800353 | 435662565180353 |
| 2217 | | | | | | https://www.facebook.com/ads/library/?id=7852227628311400 | 785222762831400 |
| 2218 | | | | | | https://www.facebook.com/ads/library/?id=4561743564166363 | 456174356416363 |
| 2219 | | | | | | https://www.facebook.com/ads/library/?id=2267996386709090 | 2267996386709090 |
| 2220 | Goblin Pocket | https://www.facebook.com/Goblin-Pocket-107566848500230/ | 1.07567E+14 | https://www.goblinpocket.com/ | https://www.goblinpocket.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=124035295010101364 | 1240352950101364 |

| | | |
|---|---|---|
| 2221 | https://www.facebook.com/ads/library/?id=457483169545700 | 457483169545700 |
| 2222 | https://www.facebook.com/ads/library/?id=599828541730529 | 599828541730529 |
| 2223 | https://www.facebook.com/ads/library/?id=3329432430672613 | 3329432430672613 |
| 2224 | https://www.facebook.com/ads/library/?id=424357586394399 | 424357586394399 |
| 2225 | https://www.facebook.com/ads/library/?id=1190001561577118 | 1190001561577118 |
| 2226 | https://www.facebook.com/ads/library/?id=1433045277188185 | 1433045277188185 |
| 2227 | https://www.facebook.com/ads/library/?id=427034926040420 | 427034926040420 |
| 2228 | https://www.facebook.com/ads/library/?id=359888429653975 | 359888429653975 |
| 2229 | https://www.facebook.com/ads/library/?id=447862507249477 | 447862507249477 |
| 2230 | https://www.facebook.com/ads/library/?id=3311292962527546 | 3311292962527546 |
| 2231 | https://www.facebook.com/ads/library/?id=618606779600254 | 618606779600254 |
| 2232 | https://www.facebook.com/ads/library/?id=640014237068128 | 640014237068128 |
| 2233 | https://www.facebook.com/ads/library/?id=784753242562772 | 784753242562772 |
| 2234 | https://www.facebook.com/ads/library/?id=817411905911585 | 817411905911585 |

| | | |
|---|---|---|
| 2235 | https://www.facebook.com/ads/library/?id=782161192784825 | 782161192784825 |
| 2236 | https://www.facebook.com/ads/library/?id=612433103820386 | 612433103820386 |
| 2237 | https://www.facebook.com/ads/library/?id=1477215199458865 | 1477215199458865 |
| 2238 | https://www.facebook.com/ads/library/?id=641060320787900 | 641060320787900 |
| 2239 | https://www.facebook.com/ads/library/?id=1291808261589477 | 1291808261589477 |
| 2240 | https://www.facebook.com/ads/library/?id=449616690454793 | 449616690454793 |
| 2241 | https://www.facebook.com/ads/library/?id=5384652994955780 | 5384652994955780 |
| 2242 | https://www.facebook.com/ads/library/?id=5614236601977104 | 5614236601977104 |
| 2243 | https://www.facebook.com/ads/library/?id=620416829459242 | 620416829459242 |
| 2244 | https://www.facebook.com/ads/library/?id=806877283980667 | 806877283980667 |
| 2245 | https://www.facebook.com/ads/library/?id=416520443924839 | 416520443924839 |
| 2246 | https://www.facebook.com/ads/library/?id=618397339728745 | 618397339728745 |
| 2247 | https://www.facebook.com/ads/library/?id=651021332917619 | 651021332917619 |
| 2248 | https://www.facebook.com/ads/library/?id=5506174039449910 | 5506174039449910 |

| | | |
|---|---|---|
| 2249 | https://www.facebook.com/ads/library/?id=612886827216175 | 612886827216175 |
| 2250 | https://www.facebook.com/ads/library/?id=448855000612252 | 448855000612252 |
| 2251 | https://www.facebook.com/ads/library/?id=1244413896335524 | 1244413896335524 |
| 2252 | https://www.facebook.com/ads/library/?id=620810582813798 | 620810582813798 |
| 2253 | https://www.facebook.com/ads/library/?id=838007627565246 | 838007627565246 |
| 2254 | https://www.facebook.com/ads/library/?id=458929672960413 | 458929672960413 |
| 2255 | https://www.facebook.com/ads/library/?id=475750341128986 | 475750341128986 |
| 2256 | https://www.facebook.com/ads/library/?id=1267466204009765 | 1267466204009765 |
| 2257 | https://www.facebook.com/ads/library/?id=1072970270072883 | 1072970270072883 |
| 2258 | https://www.facebook.com/ads/library/?id=951749532432314 | 951749532432314 |
| 2259 | https://www.facebook.com/ads/library/?id=488588759833007 | 488588759833007 |
| 2260 | https://www.facebook.com/ads/library/?id=1713054975717542 | 1713054975717542 |
| 2261 | https://www.facebook.com/ads/library/?id=1113251902637352 | 1113251902637352 |
| 2262 | https://www.facebook.com/ads/library/?id=628228778784370 | 628228778784370 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2263 | | | | | | | https://www.facebook.com/ads/library/?id=1234882740604360 | 1234882740604360 |
| 2264 | | | | | | | https://www.facebook.com/ads/library/?id=8083318772877611 | 808331877287611 |
| 2265 | | | | | | | https://www.facebook.com/ads/library/?id=235213994493939941 | 2352139944939941 |
| 2266 | | | | | | | https://www.facebook.com/ads/library/?id=1251283632390433 | 1251283632390433 |
| 2267 | | | | | | | https://www.facebook.com/ads/library/?id=1242556083262628 | 1242556083262628 |
| 2268 | | | | | | | https://www.facebook.com/ads/library/?id=6442374938066952 | 644237493806952 |
| 2269 | | | | | | | https://www.facebook.com/ads/library/?id=5537728759682149 | 5537728759682149 |
| 2270 | | | | | | 735910414299037 | | |
| 2271 | | | | | | 292363233380034 | | |
| 2272 | Inputependa | https://www.facebook.com/Inputependa-114868401196710/ | 1.14868E+14 | https://www.inputependa.com/ | https://www.inputependa.com/products/6-in-1-shedding-grooming-massage-brush | | https://www.facebook.com/ads/library/?id=449234093545538 | 449234093545538 |
| 2273 | | | | | | | https://www.facebook.com/ads/library/?id=470977514866282 | 470977514866282 |
| 2274 | | | | | | | https://www.facebook.com/ads/library/?id=6264269720388197 | 626426972038197 |
| 2275 | | | | | | | https://www.facebook.com/ads/library/?id=7519661260100209 | 751966126010209 |
| 2276 | | | | | | | https://www.facebook.com/ads/library/?id=1423706844800692 | 1423706844800692 |
| 2277 | | | | | | | https://www.facebook.com/ads/library/?id=1472169823227221 | 1472169823227221 |

| | | |
|---|---|---|
| 2278 | https://www.facebook.com/ads/library/?id=579783616930151 | 579783616930151 |
| 2279 | https://www.facebook.com/ads/library/?id=597466368645294 | 597466368645294 |
| 2280 | https://www.facebook.com/ads/library/?id=1464693507380221 | 1464693507380221 |
| 2281 | https://www.facebook.com/ads/library/?id=491982128994974 | 491982128994974 |
| 2282 | https://www.facebook.com/ads/library/?id=752771712453294 | 752771712453294 |
| 2283 | https://www.facebook.com/ads/library/?id=1049092429124338 | 1049092429124338 |
| 2284 | https://www.facebook.com/ads/library/?id=867736630880056 | 867736630880056 |
| 2285 | https://www.facebook.com/ads/library/?id=1937833456576612 | 1937833456576612 |
| 2286 | https://www.facebook.com/ads/library/?id=624047249131719 | 624047249131719 |
| 2287 | https://www.facebook.com/ads/library/?id=1157650408232303 | 1157650408232303 |
| 2288 | https://www.facebook.com/ads/library/?id=5727999237244393 | 5727999237244393 |
| 2289 | https://www.facebook.com/ads/library/?id=1222950431831109 | 1222950431831109 |
| 2290 | https://www.facebook.com/ads/library/?id=555227386377767 | 555227386377767 |
| 2291 | https://www.facebook.com/ads/library/?id=487581899907724 | 487581899907724 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2292 | | | | | | https://www.facebook.com/ads/library/?id=1215703962619050 | 1215703962619050 |
| 2293 | | | | | | https://www.facebook.com/ads/library/?id=567030565199453 | 567030565199453 |
| 2294 | | | | | 1393338341435676 | https://www.facebook.com/ads/library/?id=511042334522626 | 511042334522626 |
| 2295 | | | | | 1393338341435676 | https://www.facebook.com/ads/library/?id=549525247138830 | 549525247138830 |
| 2296 | | | | | 1393338341435676 | https://www.facebook.com/ads/library/?id=975802780051001 | 975802780051001 |
| 2297 | | | | | 1393338341435676 | https://www.facebook.com/ads/library/?id=509831057904397 | 509831057904397 |
| 2298 | | | | | 1393338341435676 | https://www.facebook.com/ads/library/?id=695483795398073 | 695483795398073 |
| 2299 | | | | | 1393338341435676 | https://www.facebook.com/ads/library/?id=2733009216829378 | 2733009216829378 |
| 2300 | Magicport | https://www.facebook.com/Magicport-102709638917636/ | 1.0271E+14 | https://www.magicport.net/ | https://www.magicport.net/products/6-in-1-shedding-grooming-massage-brush | | https://www.facebook.com/ads/library/?id=1048756255823203 | 1048756255823203 |
| 2301 | Nuveira Store | https://www.facebook.com/lovedt.shop.us/ | N/A | https://www.nuveira.com | https://www.nuveira.com/products/horsebrush | | https://www.facebook.com/ads/library/?id=773062660579232 | 773062660579232 |
| 2302 | Maibershop.com | https://www.facebook.com/Maibershopcom-103483714518609/ | 1.03484E+14 | https://www.maibershop.com/ | https://www.maibershop.com/products/6-in-1-shedding-grooming-massage-brush-2 | | https://www.facebook.com/ads/library/?id=751886646085817 | 751886646085817 |
| 2303 | Sunshineb | https://www.facebook.com/Sunshineb-103602835767791/ | 1.03603E+14 | https://sunshinebl.com/ | https://sunshinebl.com/products/6-in-1-shedding-grooming-massage-brush | | https://www.facebook.com/ads/library/?id=607033984274738 | 607033984274738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2304 | Implicitm | https://www.facebook.com/Implicitm-110596118322118/ | 1.10596E+14 | https://www.implicitm.com/ | https://www.implicitm.com/products/6-in-1-horse-hair-comb-horse-shedding-tool-kit | https://www.facebook.com/ads/library/?id=388009873473254 | 388009873473254 |
| 2305 | | | | | | https://www.facebook.com/ads/library/?id=544506310220673 3 | 5445063102206733 |
| 2306 | | | | | | https://www.facebook.com/ads/library/?id=430528169138847 | 430528169138847 |
| 2307 | | | | | | https://www.facebook.com/ads/library/?id=114050213681 6593 | 1140502136816593 |
| 2308 | | | | | | https://www.facebook.com/ads/library/?id=814339553344 391 | 814339553344391 |
| 2309 | | | | | | https://www.facebook.com/ads/library/?id=365415602450 952 | 365415602450952 |
| 2310 | | | | | | https://www.facebook.com/ads/library/?id=513764977222 697 | 513764977222697 |
| 2311 | | | | | | https://www.facebook.com/ads/library/?id=745618933179 368 | 745618933179368 |
| 2312 | Sunhlo | https://www.facebook.com/Ciuffy Parrucchieri/ | N/A | https://www.sunhlo.com/ | https://www.sunhlo.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=44105791473 6241 | 441057914736241 |
| 2313 | Matumall shop | https://www.facebook.com/Matumall-shop-104854002306225/ | 1.04854E+14 | https://www.matumall.com/ | https://www.matumall.com/products/massage-brush | https://www.facebook.com/ads/library/?id=73108822808 2422 | 731088228082422 |
| 2314 | Rosebeautyy UK | https://www.facebook.com/Rosebeautyy-UK-205142713174295/ | 2.05143E+14 | https://rosebeautyy.com/ | https://rosebeautyy.com/products/massage-brush | https://www.facebook.com/ads/library/?id=44080260113 5987 | 440802601135987 |
| 2315 | Supvogue.International | https://facebook.com/100067150844026 | 6.25094E+14 | | https://www.supvogue.com/products/6-in-1-horse-hair-comb-horse-shedding-tool-kit | https://www.facebook.com/ads/library/?id=10388245935 01548 | 1038824593501548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2316 | | | | | https://www.facebook.com/ads/library/?id=1077477512914722 | 1077477512914722 |
| 2317 | | | | | https://www.facebook.com/ads/library/?id=1038824593501548 | 1038824593501548 |
| 2318 | | | | | https://www.facebook.com/ads/library/?id=5623043724394291 | 5623043724394291 |
| 2319 | Wiser Hot | https://www.facebook.com/Wiser-hot-109123458601544/ | 1.09123E+14 | https://www.wiserhot.com/ | https://www.wiserhot.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=823837578988148 | 823837578988148 |
| 2320 | | | | | https://www.facebook.com/ads/library/?id=595389432068222 | 595389432068222 |
| 2321 | | | | | https://www.facebook.com/ads/library/?id=5803851152993618 | 5803851152993618 |
| 2322 | | | | | https://www.facebook.com/ads/library/?id=387152736938202 | 387152736938202 |
| 2323 | | | | | https://www.facebook.com/ads/library/?id=4754998744443487 | 475499874443487 |
| 2324 | | | | | https://www.facebook.com/ads/library/?id=3316787978559412 | 3316787978559412 |
| 2325 | Equines2Canines | https://facebook.com/Equines2Canines | N/A | https://equines2canines.com.au/ | https://equines2canines.com.au/products/hair-shedding-water-scraping-tool | https://www.facebook.com/ads/library/?id=1274249216720305 | 1274249216720305 |
| 2326 | | | | | | https://www.facebook.com/Equines2Canines/photos/a.663107973870286/2196097550571313 | fb photo |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2327 | | | | | https://www.facebook.com/Equines2Canines/posts/pfbid035RSXQnHAhaTfK6bspARh6Wy2rd84EcDWjGDN2hMUAKWKNgk3WReH8jyk7jYNr46dl | fb post |
| 2328 | | | | | https://www.facebook.com/commerce/products/hair-sheddingwater-scraping-tool/7298010383606889 | fb commerce |
| 2329 | | | | | https://www.facebook.com/commerce/products/hair-sheddingwater-scraping-tool/4887929587970164 | fb commerce |
| 2330 | | | | | https://www.facebook.com/commerce/products/hair-sheddingwater-scraping-tool/5064027793657875 | fb commerce |
| 2331 | Rationalu_UK | https://www.facebook.com/Rationalu_UK-105044918984588/ | 1.05045E+14 | https://www.rationalu.com/ | https://www.rationalu.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=592051702664742 | 592051702664742 |
| 2332 | Brilliant Gadgets | https://www.facebook.com/Brilliant-Gadgets-284879938631293/ | 2.8488E+14 | https://beduvely.com/ | https://beduvely.com/pages/brush | https://www.facebook.com/ads/library/?id=638475924560963 | 638475924560963 |
| 2333 | | | | | | https://www.facebook.com/ads/library/?id=647423006696793 | 647423006696793 |
| 2334 | | | | | | https://www.facebook.com/ads/library/?id=1117337445859800 | 1117337445859800 |
| 2335 | | | | | | https://www.facebook.com/ads/library/?id=839106407265239 | 839106407265239 |
| 2336 | | | | | | https://www.facebook.com/ads/library/?id=493375445708129 | 493375445708129 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2337 | | | | | | https://www.facebook.com/ads/library/?id=121035994264575 | 1210359942864575 |
| 2338 | | | | | | https://www.facebook.com/ads/library/?id=839709457060477 | 839709457060477 |
| 2339 | | | | | | https://www.facebook.com/ads/library/?id=149943604057484 5 | 1499436040574845 |
| 2340 | Pup_pup | https://www.facebook.com/Pup_pup-103390038805351/ | 1.0339E+14 | https://www.puppup.net/ | https://www.puppup.net/products/6-in-1-shedding-grooming-massage-brush-2 | https://www.facebook.com/ads/library/?id=651563629720011 | 651563629720011 |
| 2341 | | | | | | https://www.facebook.com/ads/library/?id=532597792084 8141 | 5325977920848141 |
| 2342 | | | | | | https://www.facebook.com/ads/library/?id=540888944424 98646 | 5408889442498646 |
| 2343 | | | | | 4130608037163566 | https://www.facebook.com/ads/library/?id=76148145564 8201 | 761481455648201 |
| 2344 | Custom Bracelace w2 | https://www.facebook.com/Custom-Bracelace-w2-100812402803372/ | 1.00812E+14 | https://sin.custombracelace.com/ | https://sin.custombracelace.com/product/qlgwyos9py?i=ijell9gjl6&custom=10 | https://www.facebook.com/ads/library/?id=576305087037 4518 | 5763050870374518 |
| 2345 | Custom Bracelace | https://www.facebook.com/CustomBracelace/ | | https://sin.juahar.com/ | https://sin.juahar.com/product/qlgwyos9py?i=naqptq8luk&custom=02B | https://www.facebook.com/ads/library/?id=789227775532941 | 789227775532941 |
| 2346 | | | | | | https://www.facebook.com/ads/library/?id=61718130339 9968 | 617181303399968 |
| 2347 | Beautifuldeer-Love | https://www.facebook.com/Beautifuldeer-Love-114775464544337/ | 1.14775E+14 | https://www.beautifuldeer.com/ | https://www.beautifuldeer.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=442738057963714 | 442738057963714 |
| 2348 | | | | | | https://www.facebook.com/ads/library/?id=44854304737 2104 | 448543047372104 |

| | | |
|---|---|---|
| 2349 | https://www.facebook.com/ads/library/?id=489165956561610 | 489165956561610 |
| 2350 | https://www.facebook.com/ads/library/?id=508986507424156 | 508986507424156 |
| 2351 | https://www.facebook.com/ads/library/?id=926673165386887 | 926673165386887 |
| 2352 | https://www.facebook.com/ads/library/?id=2299333360242912 | 2299333360242912 |
| 2353 | https://www.facebook.com/ads/library/?id=586800276463144 | 586800276463144 |
| 2354 | https://www.facebook.com/ads/library/?id=8350244175017995 | 8350244175017995 |
| 2355 | https://www.facebook.com/ads/library/?id=5537723396322695 | 5537723396322695 |
| 2356 | https://www.facebook.com/ads/library/?id=676531333642449 | 676531333642449 |
| 2357 | https://www.facebook.com/ads/library/?id=531080702164097 | 531080702164097 |
| 2358 | https://www.facebook.com/ads/library/?id=640868090823819 | 640868090823819 |
| 2359 | https://www.facebook.com/ads/library/?id=842043956802328 | 842043956802328 |
| 2360 | https://www.facebook.com/ads/library/?id=790515718848550 | 790515718848550 |
| 2361 | https://www.facebook.com/ads/library/?id=607534217831871 | 607534217831871 |
| 2362 | https://www.facebook.com/ads/library/?id=1126740841299394 | 1126740841299394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2363 | | | | | https://www.facebook.com/ads/library/?id=161652757876 2295 | 1616527578762295 |
| 2364 | | | | | https://www.facebook.com/ads/library/?id=11124395196 34198 | 1112439519634198 |
| 2365 | Confidencem | https://www.facebook.com/Confidencem-10128835598008 7/ | 1.01288E+14 | https://www.confidencem.com/ | https://www.confidencem.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=48712436678 7770 | 487124366787770 |
| 2366 | | | | | | https://www.facebook.com/ads/library/?id=653623843010912 | 653623843010912 |
| 2367 | | | | | | https://www.facebook.com/ads/library/?id=507812724586809 | 507812724586809 |
| 2368 | Gladnesslife-A | https://www.facebook.com/Gladnesslife-A-1097921703591039/ | 10979217035 91039 | https://www.milletgo.com/ | https://www.milletgo.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=15265870877 63547 | 1526587087763547 |
| 2369 | Happyhours-rover.hr | https://www.facebook.com/Happyhours-roverhr-1026465725971 05/ | 1.02647E+14 | https://www.happyhours-rover.com/ | https://www.happyhours-rover.com/products/hot-sale-now--save-48-off-6-in-1-shedding-grooming-massage-brush-buy-2-get-free-shipping-now | https://www.facebook.com/ads/library/?id=10462085693 56286 | 1046208569356286 |
| 2370 | Gorgeousdo.go | https://www.facebook.com/Gorgeousdogo-10941330188972 6/ | 1.09413E+14 | https://gorgeousdo.com/ | https://gorgeousdo.com/products/6-in-1-shedding-grooming-massage-brush | https://www.facebook.com/ads/library/?id=38640494697 4773 | 386404946974773 |
| 2371 | Horsebagz | https://facebook.com/10008334021 9101 | 1.0398E+14 | https://horsebagz.de/ | https://horsebagz.de/produkt/gentle-groomer/ | https://www.facebook.com/ads/library/?id=33640851138 40506 | 3364085113840506 |
| 2372 | Xnainng.store | https://facebook.com/10008391185 6722 | 1.04706E+14 | https://xnainng.com/ | https://xnainng.com/products/original-for-horses-6-in-1-shedding-grooming-massage | https://www.facebook.com/ads/library/?id=53877611179 95586 | 5387761117995586 |
| 2373 | | | | | | https://www.facebook.com/ads/library/?id=89217920880 7896 | 892179208807896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2374 | | | | | https://www.facebook.com/ads/library/?id=681523963573980 | 681523963573980 |
| 2375 | Pachicnet01 | https://www.facebook.com/Pachicnet01-654186851861415/ | 6.54187E+14 | | https://sin6.pachic.net/product/qlgwyos9py?i=oicsnx3w7m | https://www.facebook.com/ads/library/?id=3365325303747794 | 3365325303747794 |
| 2376 | | | | | | https://www.facebook.com/ads/library/?id=1475411209651702 | 1475411209651702 |
| 2377 | Sensitiv Groomer (Sensitive Groomer) | https://www.facebook.com/profile.php?id=100070447916564 | 1.0007E+14 | | https://www.sensitive-groomer.uk/products/sensitive-groomer-the-horse | | fb page |
| 2378 | | | | | | https://www.facebook.com/commerce/products/sensitive-groomer---the-6-in-1-fur-change-brush/4345071518906503 | fb commerce |
| 2379 | Godblue03 | https://www.facebook.com/Godblue03-115566901151456/ | 1.15567E+14 | https://www.godblue.net/ | https://www.godblue.net/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 | 538733795068603 | |
| 2380 | Dodgeflying | https://www.facebook.com/profile.php?id=100084017023607 | 1.00084E+14 | https://www.dodgeflying.com/ | https://www.dodgeflying.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 | 209313795089476 | |
| 2381 | | | | | | 1158069358213613 | |
| 2382 | OpportunUity | https://www.facebook.com/OpportunUity-106757732065957/ | 1.06758E+14 | https://www.opportunuity.com/ | https://www.opportunuity.com/products/6-in-1-shedding-grooming-massage-brush | 521090803273675 | |
| 2383 | Gotiwell US | https://www.facebook.com/buwar.id/ | N/A | https://www.gotiwell.com/ | https://www.gotiwell.com/products/6-in-1-shedding-grooming-massage-brush | 847617146340153 | |

| | | | | | |
|---|---|---|---|---|---|
| 2384 | EnjoyaitLife | https://www.facebook.com/profile.php?id=100083376039360 | 1.00083E+14 | https://www.enjoyaitlife.com/ | https://www.enjoyaitlife.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 | 1265483757511494 |
| 2385 | | | | | | 712363670372768 |
| 2386 | Anblinlast | https://www.facebook.com/Anblinlast-110812305075969/ | 1.10812E+14 | https://www.anblinlast.com/ | https://www.anblinlast.com/products/6-in-1-shedding-grooming-massage-brush | 532679669009339 |
| 2387 | Glossarye | https://www.facebook.com/profile.php?id=100087227100495 | 1.00087E+14 | https://www.glossarye.com/ | https://www.glossarye.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 | 597616552222401 |
| 2388 | | | | | | 233499535782597 |
| 2389 | | | | | | 233499535782597 |
| 2390 | Swan-sunny.sw | https://www.facebook.com/Swan-sunnysw-103015326050551/ | 1.03015E+14 | https://swan-sunny.com/ | https://swan-sunny.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage | 1228590054714663 |
| 2391 | Visualfavor | https://www.facebook.com/profile.php?id=100083704929889 | 1.00084E+14 | https://visualfavor.com/ | https://visualfavor.com/products/massage | 1818205435225360 |
| 2392 | Uniquewhite03 | https://www.facebook.com/Uniquewhite03-102347669287456/ | 1.02348E+14 | https://www.uniquewhite.net/ | https://www.uniquewhite.net/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 | 6689012184459175 |
| 2393 | Endeavoried-a | https://www.facebook.com/profile.php?id=100089800917845 | 1.0009E+14 | https://endeavoried.com/ | https://endeavoried.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush | 1371193390346123 |
| 2394 | | | | | | 1415001099328975 |
| 2395 | | | | | | 2453257734822000 |

| | | | | | |
|---|---|---|---|---|---|
| 2396 | Usmoto | https://www.facebook.com/Usmoto-109542584127820/ | 1.09543E+14 | https://www.usmoto.net/ | https://www.usmoto.net/products/%F0%9F%90%B440-off%F0%9F%94%A56-in-1-shedding-grooming-massage-brush | 916493466338401 |
| 2397 | Keeplsa-gift | https://www.facebook.com/profile.php?id=100088318567200 | 1.00088E+14 | https://keeplsa.com/ | https://keeplsa.com/products/pet-and-horse-gentle-groomer-brush | 1161206704592128 |
| 2398 | Elysian Fields Equestrian Center | https://www.facebook.com/ElysianFieldsEC | | https://elysian-fields-equestrian-center.myshopify.com/ | https://elysian-fields-equestrian-center.myshopify.com/products/6-in-1-horse-brush-hair-removal-massage-brush-sweat-cleaning-scrubber-kit-horse-grooming-equestrian-shedding-tool | 705610964589499 |
| 2399 | Wayinnotime | https://www.facebook.com/profile.php?id=100083979944859 | 1.00084E+14 | https://www.wayinnotime.com/ | https://www.wayinnotime.com/products/6-in-1-shedding-grooming-massage-brush | 749111609889546 |
| 2400 | Signifyrain-D | https://www.facebook.com/profile.php?id=100086227716549 | 1.00086E+14 | https://www.signifyrain.com/ | https://www.signifyrain.com/products/massage | 757638418906298 |
| 2401 | | | | | | 757638418906298 |
| 2402 | Confidentiay | https://www.facebook.com/profile.php?id=100085863763843 | 1.00086E+14 | https://www.confidentiay.com | https://www.confidentiay.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 2057781507753023 |
| 2403 | Jewelawne | https://www.facebook.com/profile.php?id=100083024334426 | 1.00083E+14 | https://www.jewelawne.com/ | https://www.jewelawne.com/products/original-for-horses-6-in-1-striphair-gentle-groomer-horse-dog | 656704456224206 |
| 2404 | | | | | | 5888922011215492 |
| 2405 | | | | | | 1387070948772115 |
| 2406 | Tahout | https://www.facebook.com/profile.php?id=100089685425321 | 1.0009E+14 | https://tahout.com/ | https://tahout.com/products/original | 917728056316741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2407 | Clearcywin-Clea | https://www.facebook.com/profile.php?id=100084408288571 | 1.00084E+14 | https://www.clearcywin.com/ | https://www.clearcywin.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 | 112367265065282 |
| 2408 | | | | | | 1240296213538225 |
| 2409 | Contemporark | https://www.facebook.com/profile.php?id=100088669836148 | 1.00089E+14 | https://www.contemporark.com/ | https://www.contemporark.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 | 1207229559921374 |
| 2410 | Frame-wood.uk | https://www.facebook.com/Frame-woodUK-110032044995323/ | 1.10032E+14 | https://www.frame-wood.com/ | https://www.frame-wood.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 148029058157240 |
| 2411 | Formulalm-A | https://www.facebook.com/profile.php?id=100084739155993 | 1.00085E+14 | https://www.formulalm.com/ | https://www.formulalm.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 556507153250155 |
| 2412 | Sketched-Lucky | https://www.facebook.com/profile.php?id=100084316895486 | 1.00084E+14 | https://www.sketched.top/ | https://www.sketched.top/detail?id=be05e01a-c497-444f-beae-876bb8a68dce | 716377096942272 |
| 2413 | Mite-wood.US | https://www.facebook.com/profile.php?id=100082866505953 | 1.00083E+14 | https://www.mite-wood.com/ | https://www.mite-wood.com/products/6-in-1-shedding-grooming-massage-brush | 760181022015062 |
| 2414 | Dice-fox.FR | https://www.facebook.com/Dice-foxFR-106228385407621/ | 1.06228E+14 | https://dice-fox.com/ | https://dice-fox.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 926214991840803 |
| 2415 | Awakelet | https://www.facebook.com/profile.php?id=100084358028813 | 1.00084E+14 | https://www.awakelet.com/ | https://www.awakelet.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 3225246737774226 | 196686356343016 |
| 2416 | Mortra | https://www.facebook.com/profile.php?id=100063693410086 | 1.00064E+14 | https://mortra.com/ | https://mortra.com/products/equi-shedder | 880122446581889 |
| 2417 | | | | | | 762948801783932 |

| | | | | | |
|---|---|---|---|---|---|
| 2418 | Hailoyearn | https://www.facebook.com/Hailoyearn-102849095755596/ | 1.02849E+14 | https://hailoyearn.com/ | https://hailoyearn.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 | 731489388451339 |
| 2419 | | | | | | 5644762035627566 |
| 2420 | | | | | | 8773232626079938 |
| 2421 | Jingle-shines | https://www.facebook.com/profile.php?id=100088669362314 | 1.00089E+14 | https://jingle-shines.uk/ | https://jingle-shines.uk/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 688244596634874 |
| 2422 | Sunnylada.su | https://www.facebook.com/profile.php?id=100089856084115 | 1.0009E+14 | https://www.sunnylada.com/ | https://www.sunnylada.com/products/horses-dogs-6-in-1-shedding-grooming-massage-brush | 747479803690597 |
| 2423 | PrimarypzZ-A | https://www.facebook.com/profile.php?id=100090570023755 | 1.00091E+14 | https://www.primarypz.com/ | https://www.primarypz.com/products/massage | 1602521496916175 |
| 2424 | | | | | | 2403986826435893 |
| 2425 | | | | | | 900423667917698 |
| 2426 | Frankie_the_minidood (aka "9kmetal") | https://www.facebook.com/profile.php?id=100022001635743 | 1.00022E+14 | https://9kmetal.com/ | https://9kmetal.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 229185096341186 |
| 2427 | Smarts-blue.BU | https://www.facebook.com/Smarts-blueBU-103385425853899/ | 1.03385E+14 | https://www.smarts-blue.com/ | https://www.smarts-blue.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 599210598377414 |
| 2428 | Emissail | https://www.facebook.com/profile.php?id=100083369897282 | 1.00083E+14 | https://www.emissail.com/ | https://www.emissail.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more?st= | 884417482670322 |
| 2429 | Moonlightooze.m | https://www.facebook.com/Moonlightoozem-108423415288563/ | 1.08423E+14 | https://www.moonlightooze.com/ | https://www.moonlightooze.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 976380666676911 |
| 2430 | | | | | | 976380666676911 |

| | | | | | |
|---|---|---|---|---|---|
| 2431 | Gorgeous-flair.or | https://www.facebook.com/profile.php?id=100087185929373 | 1.00087E+14 | https://gorgeous-flair.com/ | https://gorgeous-flair.com/products/last-day-49-off-6-in-1-shedding-grooming-massage-brush--bu | 1455053018632303 |
| 2432 | Mattch-better.US | https://www.facebook.com/Mattch-betterUS-100110425921069/ | 1.0011E+14 | https://www.mattch-better.com/ | https://www.mattch-better.com/products/massage-brush | 577738170984961 |
| 2433 | Cheerful Choices II | https://www.facebook.com/profile.php?id=100090472383290 | 1.0009E+14 | http://www.cheerful.asia/ | http://www.cheerful.asia/6-in-1-shedding-groominng-massage-brush | 6675938145768280 |
| 2434 | Shoopers Italia | https://www.facebook.com/ShoopersItalia/ | N/A | https://it.shoopers.eu/ | https://it.shoopers.eu/product/horsegroom | 227447799672791 |
| 2435 | | | | | | 760540695424258 |
| 2436 | Shoopers Ελλάδα | https://www.facebook.com/profile.php?id=100085067634767 | 1.00085E+14 | https://gr.shoopers.eu/ | https://gr.shoopers.eu/product/horsegroom | 728861188640888 |
| 2437 | | | | | | 1221214901848593 |
| 2438 | Muatherclub-GZA07 | https://www.facebook.com/profile.php?id=100087924620912 | 1.00088E+14 | https://sin.muather.club/ | https://sin.muather.club/product/qlgwyos9py?i=qup0gzrnyc | 102999396098749 |
| 2439 | | | | | | 579620014143343 |
| 2440 | | | | | | 1518732535322247 |
| 2441 | | | | | | 5662956780472320 |
| 2442 | Abundantn-C | https://www.facebook.com/profile.php?id=100086103699091 | 1.00086E+14 | https://www.abundantn.com/ | https://www.abundantn.com/products/massage | 532046045724087 |
| 2443 | Peace-glass.pe | https://www.facebook.com/profile.php?id=100087636170455 | 1.00088E+14 | https://peace-glass.com/ | https://peace-glass.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 1022508115821507 |

| | | | | | |
|---|---|---|---|---|---|
| 2444 | Drivermalls | https://www.facebook.com/Drivermalls-103675502403165/ | 1.03676E+14 | https://drivermalls.com/ | https://drivermalls.com/products/6-in-1-shedding-grooming-massage-brush | 1280257349513685 |
| 2445 | | | | | | 3239266782962381 |
| 2446 | PrimarypzZ-B | https://www.facebook.com/profile.php?id=100090633711272 | 1.00091E+14 | https://www.primarypz.com/ | https://www.primarypz.com/products/massage | 1376656709765191 |
| 2447 | Trygo NL | https://www.facebook.com/profile.php?id=100090689781045 | 1.00091E+14 | https://trygo.nl/ | https://trygo.nl/products/hair-removal-grooming-massage-brush-multifunctional-horse-brush-hair-removal-grooming-tool-horse-grooming-hair-removal-tool | 234109979196592 |
| 2448 | Leanness-shop | https://www.facebook.com/profile.php?id=100084289309546 | 1.00084E+14 | https://www.leanness.top/ | https://www.leanness.top/detail?id=d3ee0f8d-79ff-4948-b25b-77ee1abe6a60&path=ak_7047gtgb295_ym&cl=ro_ro&atm=1&u=%7B%7Bcampaign.id%7D%7D&aid=%7B%7Bad.id%7D%7D&fbclid=IwAR38NDkXktouPYuQMlxBBjPLe7ZjePGuHl0ULhUw96xD2Gwrxd2RWNXpJW0 | 530280232370117 |
| 2449 | Wbdz Discount | https://www.facebook.com/Wbdz-Discount-108678795557343/ | 1.08679E+14 | https://wbdz.store/ | https://wbdz.store/products/6-IN-1-SHEDDING-GROOMING-MASSAGE-BRUSH-%F0%9F%94%A5Buy-More-Save-More-%F0%9F%94%A5 | 218360154269397 |
| 2450 | Martinhuset | https://www.facebook.com/profile.php?id=100083871450868 | 1.00084E+14 | https://martinhuset.com/ | https://martinhuset.com/products/6-in-1-shedding-grooming-massage-brush-1 | 631111335116874 |
| 2451 | | | | | | 950324092950179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2452 | Duedurable-A | https://www.facebook.com/profile.php?id=100083584270051 | 1.00084E+14 | https://www.duedurable.com/ | https://www.duedurable.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 936340097570805 |
| 2453 | Hfunsbest | https://www.facebook.com/profile.php?id=100067907790251 | 1.00068E+14 | https://www.hfunsbest.com/ | https://www.hfunsbest.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?sku=18059258163205956477662593 | 196582563239502 |
| 2454 | Prospectg.shop | https://www.facebook.com/profile.php?id=100090045136906 | 1.0009E+14 | https://www.prospectg.com/ | https://www.prospectg.com/products/-massage | 105766249172880 |
| 2455 | | | | | | 528797429247419 |
| 2456 | | | | | | 1635656080217128 |
| 2457 | Prospectg.com | https://www.facebook.com/profile.php?id=100090253808793 | 1.0009E+14 | https://www.prospectg.com/ | https://www.prospectg.com/products/-massage | 757607939351072 |
| 2458 | | | | | | 1312657232651849 |
| 2459 | | | | | | 1884302408617335 |
| 2460 | Absolutelyn.shop | https://www.facebook.com/profile.php?id=100091139413603 | 1.00091E+14 | https://absolutelyn.com/ | https://absolutelyn.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 177584984824341 |
| 2461 | | | | | | 590900049670195 |
| 2462 | | | | | | 1891656474546675 |
| 2463 | Structuref.com | https://www.facebook.com/profile.php?id=100090818237852 | 1.00091E+14 | https://www.structuref.com/ | https://www.structuref.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 745301137069812 |
| 2464 | Structuref.shop | https://www.facebook.com/profile.php?id=100090490445281 | 1.0009E+14 | https://www.structuref.com/ | https://www.structuref.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 955972879180808 |
| 2465 | Discountym-mn | https://www.facebook.com/profile.php?id=100085113932596 | 1.00085E+14 | https://discountym.com/ | https://discountym.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | 989878915506662 |

| 2466 | Yountas | https://www.facebook.com/Yountas-157855277890 1157/ | 15785527789 01157 | https://yountas.com/ | https://yountas.com/products/shedding-grooming-massage-brush?product_token=7ny9b ugv90iteacjozcszokpzdsv | 618671200306579 |
| 2467 | GoRelax | https://www.facebook.com/WellRelax | | https://reflexerelax.com/ | https://reflexerelax.com/products/brosse-massante-6-en-1 | 785374532798288 |
| 2468 | | | | | | 1213226572669509 |