# Exhibit 1

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 1 | Wests-Fashion | https://www.facebook.com/Wests-Fashion-108518474889308/ | 108518474889308 | https://www.westsfashion.com/ | https://www.westsfashion.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 7 | Westsfashion | https://www.facebook.com/Westsfashion-107252998311332/ | 107252998311332 | https://www.westsfashion.com/ | https://www.westsfashion.com/products/original-for-dogs-6-in-1-shedding-grooming-massage |
| 8 | Chilllock as | https://www.facebook.com/Chilllock-as-105885914928205/ | 105885914928205 | https://flipchill.com/ | https://flipchill.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 21 | Phoenixbear | https://www.facebook.com/Phoenixbear-114203777562203/ | 114203777562203 | https://flipchill.com/ | https://flipchill.com/products/original-for-dogs-6-in-1-shedding-grooming-massage |
| 22 | Skeuly-Home | https://www.facebook.com/Skeuly-HOME-198534784098919/ | 198534784098919 | https://www.skeuly.store/ | https://www.skeuly.store/products/horses |
| 23 | Kuetiol-L | https://www.facebook.com/Kuetiol-L-108507918168336/ | 108507918168336 | https://www.kuetiol.cn/ | https://www.kuetiol.cn/products/horses |
| 24 | Quality life.us | https://www.facebook.com/Quality-lifeus-109569174740500/ | 109569174740500 | https://www.vigoodtime.com/ | https://www.vigoodtime.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined |
| 25 | Nexusbetter new | https://www.facebook.com/Nexusbetter-new-110319344627288/ | 110319344627288 | https://nexusbetter.com/ | https://nexusbetter.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 26 | Semi-sugarism81 | https://www.facebook.com/Semi-sugarism81-104960245239063/ | 104960245239063 | https://www.semi-sugarism.com/ | https://www.semi-sugarism.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 28 | Luckrainbowsky | https://www.facebook.com/Luckrainbowsky-102293662183535/ | 102293662183535 | https://www.luckrainbowsky.com/ | https://www.luckrainbowsky.com/products/horses |
| 29 | Serendipitysh | https://www.facebook.com/Serendipitysh-106675421608808/ | 106675421608808 | ? | https://www.serendipitys.club/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 30 | Weesci shop | https://www.facebook.com/Weesci-shop-108082568055284/ | 108082568055284 | https://weesci.com/ | https://weesci.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 31 | Ringkeyhot | https://www.facebook.com/Ringkey-hot-109744064718808/ | 109744064718808 | https://keygrace.com/ | https://keygrace.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 32 | Deltabetter | https://www.facebook.com/Deltabetter-104766535187873/ | 104766535187873 | https://deltabetter.com/ | https://deltabetter.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 33 | Desertg_vip | https://www.facebook.com/Desertg_vip-102754344964068/ | 102754344964068 | https://www.desertg.com/ | https://www.desertg.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 34 | Bettercentric | https://www.facebook.com/Bettercentric-112178661103014/ | 112178661103014 | https://bettercentric.com/ | https://bettercentric.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 35 | Seestarrysky | https://www.facebook.com/Seestarrysky-104721778597477/ | 104721778597477 | https://www.seestarrysky.com/ | https://www.seestarrysky.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 36 | Springnk | https://www.facebook.com/Springnk-108010548153983/ | 108010548153983 | https://www.springnk.com/ | https://www.springnk.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 37 | Feelbrightness-5 | https://www.facebook.com/Feelbrightness-5-110226254624299/ | 110226254624299 | https://www.feelbrightness.com/ | https://www.feelbrightness.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 38 | Sevenjuy-C | https://www.facebook.com/Sevenjuy-C-199906818736511/ | 199906818736511 | https://www.sevenjuy.com/ | https://www.sevenjuy.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 39 | Sawyouhappy5 | https://www.facebook.com/Sawyouhappy5-108687694856673/ | 108687694856673 | https://www.sawyouhappy.com/ | https://www.sawyouhappy.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 40 | Memoryfreeze | - | - | https://www.memoryfreeze.com/ | https://www.memoryfreeze.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 41 | Xxmaxsky | https://www.facebook.com/Xxmaxsky-101477935567938/ | 101477935567938 | https://www.xxmaxsky.com/ | https://www.xxmaxsky.com/products/grooming-massage |
| 42 | Cheeseswirl-F | https://www.facebook.com/Cheeseswirl-F-150053360543894/ | 150053360543894 | https://www.cheeseswirl.com/ | https://www.cheeseswirl.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 43 | Findsomething.com-11 | https://www.facebook.com/Findsomethingcom-11-104725045244819/ | 104725045244819 | https://www.fondsomething.com/ | https://www.fondsomething.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 44 | Decattey Shop | https://www.facebook.com/Decattey-Shop-105837741768484/ | 105837741768484 | https://www.decattey.com/ | https://www.decattey.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 45 | M-funplacement | https://www.facebook.com/M-funplacement-102713298776565/ | 102713298776565 | https://www.funplacement.com/ | https://www.funplacement.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 46 | T-funplacement | https://www.facebook.com/T-funplacement-105148515225390/ | 105148515225390 | https://www.funplacement.com/ | https://www.funplacement.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 |
| 47 | Linhaiyastore | https://www.facebook.com/Linhaiyastore-107087548366470/ | 107087548366470 | https://www.linhaiya.shop/ | https://www.linhaiya.shop/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 48 | New-Numeral | https://www.facebook.com/New-Numeral-104039215306042/ | 104039215306042 | https://www.newnumeral.com/ | https://www.newnumeral.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 49 | JoyPeninsula | https://www.facebook.com/JoyPeninsula-105079885205681/ | 105079885205681 | https://www.joypeninsula.com/ | https://www.joypeninsula.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 50 | Finetoshops mart | https://www.facebook.com/Finetoshops-mart-103665348666314/ | 103665348666314 | https://finetoshops.com/ | https://finetoshops.com/products/original-for-dogs-6-in-1-shedding-grooming-massage |
| 51 | CSYY-kitchen | https://www.facebook.com/CSYY-kitchen-103124648721466/ | 103124648721466 | https://icsyy.com/ | https://csyyoffice.myshopify.com/products.or |
| 52 | Wishes Lucky US | https://www.facebook.com/Wishes-Lucky-US-102410305500043/ | 102410305500043 | https://www.wisheslucky.com/ | https://www.wisheslucky.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 53 | Ornamentweb | https://www.facebook.com/Ornamentweb-109244071468741/ | 109244071468741 | https://www.ornamentweb.com/ | https://www.ornamentweb.com/products/shedding-grooming-massage |
| 54 | Sharknow-US | https://www.facebook.com/Sharknow-US-187009433413900/ | 187009433413900 | https://www.sharkknow.com/ | https://www.sharkknow.com/products/horses-massage |
| 55 | Fragrantcold-1 | https://www.facebook.com/Fragrantcold-1-110679981192923/ | 110679981192923 | https://fragrantcold.com/ | https://fragrantcold.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 56 | Lolaroser-K | https://www.facebook.com/Lolaroser-K-100955662273824/ | 100955662273824 | https://www.lolaroser.com/ | https://www.lolaroser.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 57 | Lozanor-FR | https://www.facebook.com/Lozanor-FR-124792709778050/ | 124792709778050 | https://www.lozanor.com/ | https://www.lozanor.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined |
| 58 | Aurorasem.hot | https://www.facebook.com/Aurorasemhot-108454574901021/ | 108454574901021 | https://www.groceryem.com/ | https://www.groceryem.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 59 | Tifnifi Shop | https://www.facebook.com/Tifnifi-Shop-108441111544873/ | 108441111544873 | https://tifnifi.com/ | https://tifnifi.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 60 | Wink-waiting | https://www.facebook.com/Wink-waiting-104734748592792/ | 104734748592792 | https://www.winkwaiting.com/ | https://www.winkwaiting.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 61 | Cotlinon | https://www.facebook.com/Cotlinon-107201001604431/ | 107201001604431 | https://www.cotlinon.com/ | https://www.cotlinon.com/collections/horse/products/popsugarco-gentle-groomer-original-for-horses |
| 62 | Dinily Store | https://www.facebook.com/Dinily-Store-107481488290131/ | 107481488290131 | https://dinily.com/ | https://dinily.com/products/original |
| 63 | Zxluck-shop | https://www.facebook.com/Zxluck-shop-108027461589130/ | 108027461589130 | https://www.zxluck.com/ | https://www.zxluck.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 64 | Vivianmali | https://www.facebook.com/Vivianmali-102895415451849/ | 102895415451849 | https://www.viviannali.com/ | https://www.viviannali.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined |
| 65 | Pinone shop | https://www.facebook.com/Pinone-shop-102399075496648/ | 102399075496648 | https://www.pinone.shop/ | https://www.pinone.shop/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined |
| 66 | Sincerespeech-VB | https://www.facebook.com/Sincerespeech-VB-104997455231224/ | 104997455231224 | https://www.sincerespeech.com/ | https://www.sincerespeech.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 67 | Buyyiings marts | https://www.facebook.com/Buyyiings-marts-189955746434373/ | 189955746434373 | https://buyyyings.com/ | https://buyyyings.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 68 | Skylinesky | https://www.facebook.com/Skylinesky-114548210320531/ | 114548210320531 | https://skylinesky.com/ | https://skylinesky.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 69 | Junyuan Shop | https://www.facebook.com/Junyuan-shop-106974731685494/ | 106974731685494 | https://www.ax-junyuan.com/ | https://www.ax-junyuan.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?variant=37361737 |
| 70 | Well-Being-US | https://www.facebook.com/WellBeing-US-109352984786091/ | 109352984786091 | https://healthyback-us.com/ | https://wellbeing-us.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 71 | Voltany | https://www.facebook.com/Voltany-108339881593671/ | 108339881593671 | https://healthyback-us.com/ | https://voltany.net/products/original-for-horses-6-in-1-shedding-grooming-massage?variant=40726564372645 |
| 72 | Magnetreef's shop | https://www.facebook.com/Magnetreefs-shop-110998091258328/ | 110998091258328 | https://www.magnetreef.com/ | https://www.magnetreef.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 74 | Ariannatech | https://www.facebook.com/Ariannatech-100769628983853/ | 100769628983853 | https://www.ariannatech.com/ | https://www.ariannatech.com/products/last-day-50-off%F0%9F%90%B4original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined |
| 76 | Cozycutesky | https://www.facebook.com/Cozycutesky-109877608070721/ | 109877608070721 | https://www.cozycutesky.com/ | https://www.cozycutesky.com/products/grooming-massage |
| 77 | Kakarank | https://www.facebook.com/Kakarank-105582181551935/ | 105582181551935 | https://www.kakarank.com/ | https://www.kakarank.com/products/striphair-gentle-groomer-original-for-horses?st=undefined |
| 78 | Haozea | https://www.facebook.com/Haozea-100471215587767/ | 100471215587767 | https://haozea.com/ | https://haozea.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 79 | Seego | https://www.facebook.com/Seego-100246232388421/ | 100246232388421 | https://www.seego.store/ | https://www.seego.store/products/gentle |
| 80 | KaroTi Shop | https://www.facebook.com/KaroTi-Shop-110666394625827/ | 110666394625827 | https://karooti.com/ | https://karooti.com/products/horses-massager |
| 81 | Zebrahot | https://www.facebook.com/Zebrahot-187651933332661/ | 187651933332661 | https://www.zebrahot.com/ | https://www.zebrahot.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 82 | Bestnumeral | https://www.facebook.com/Bestnumeral-729907751061127/ | 729907751061127 | https://www.bestnumeral.com/ | https://www.bestnumeral.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 83 | Greyee4 | https://www.facebook.com/Greyee4-107019408360445/ | 107019408360445 | https://www.greyee.com/ | https://www.greyee.com/products/last-day-50-off%F0%9F%90%B6original-for-dogs-6-in-1-shedding-grooming-massage?st=undefined |
| 84 | Greyee5 | https://www.facebook.com/Greyee5-100427865716690/ | 100427865716690 | https://www.greyee.com/ | https://www.greyee.com/products/last-day-50-off%F0%9F%90%B4original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined |
| 94 | Insteres-shop2 | https://www.facebook.com/Insteres-shop2-100330102380288/ | 100330102380288 | https://www.insteres.com/ | https://www.insteres.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 95 | Adorableweb | https://www.facebook.com/Adorableweb-103838558614287/ | 103838558614287 | https://www.adorableweb.com/ | https://www.adorableweb.com/products/last-day-50-off%F0%9F%90%B4original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined |
| 96 | Zrachic | https://www.facebook.com/Zrachic-110030301280712/ | 110030301280712 | https://zrachic.com/ | https://zrachic.com/products/original-for-horses-6-in-1-shedding-grooming-massage?_pos=1&_sid=b83f20752&_ss=r&variant=40875654709400 |
| 97 | Salelymarts new style | https://www.facebook.com/Salelymarts-new-style-109745837489018/ | 109745837489018 | https://salelymart.com/ | https://salelymart.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 98 | Horse | https://www.facebook.com/Horse-109583088128624/ | 109583088128624 | - | - |
| 99 | Charlesea | https://www.facebook.com/Charlesea-105309171867612/ | 105309171867612 | https://www.charlesea.com/ | https://www.charlesea.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 100 | Worldcoool-us | https://www.facebook.com/Worldcoool-us-102370138846760/ | 102370138846760 | https://worldcoool.com/ | https://worldcoool.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 101 | Tasygo | https://www.facebook.com/Tasygo-184890256959209/ | 184890256959209 | https://www.tasygo.store/ | https://www.tasygo.store/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined |
| 102 | Hotmobacc | https://www.facebook.com/Hotmobacc-106614434292454/ | 106614434292454 | https://hotmobacc.com/ | https://hotmobacc.com/products/brush |
| 103 | Oamlr1 | https://www.facebook.com/Oamlr1-102184798866802/ | 102184798866802 | https://www.oamlr.com/ | https://www.oamlr.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined |
| 104 | Huskyi.shop | ? | - | https://huskyi.shop/ | https://huskyi.shop/products/hh |
| 105 | Most-splendid-shopping | https://www.facebook.com/Most-splendid-shopping-103985391940369/ | 103985391940369 | https://most-splendid.shop/ | https://most-splendid.shop/products/original-for-dogs-6-in-1-shedding-grooming-massage |
| 106 | Eldamil | https://www.facebook.com/Eldamil-687975542066733/ | 687975542066733 | https://www.eldamil.com/ | https://www.eldamil.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 107 | Givincy | https://www.facebook.com/Givincy-107885551599208/ | 107885551599208 | https://www.givincy.com/ | https://www.givincy.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined |
| 108 | Livsmallss | https://www.facebook.com/Ilovelives-Marts-103595892033012/ | 103595892033012 | https://livsmallss.com/ | https://livsmallss.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 109 | Getyoumart | https://www.facebook.com/Getyoumart-105863367843914/ | 105863367843914 | https://getyoumart.com/ | https://getyoumart.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 110 | Twopopos Market | https://www.facebook.com/Twopopos-Market-154440383387930/ | 154440383387930 | https://twopopos.com/ | https://twopopos.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 111 | Coro.nali | https://www.facebook.com/Coronali-109827894714979/ | 109827894714979 | https://coronali.com/ | https://coronali.com/products/original-for-horses-6-in-1-shedding-grooming-massage?variant=40179962937552 |
| 112 | V-Timmix-DTC-1 | https://www.facebook.com/V-Timmix-DTC-1-103458388566056/ | 103458388566056 | https://www.vtimmix.store/ | https://www.vtimmix.store/products/6-in-1-shedding-grooming-massage-brush?st=undefined |
| 113 | Psymbooy | https://www.facebook.com/Psymbooy-104172185332219/ | 104172185332219 | https://psymbooy.com/ | https://psymbooy.com/products/6-in-1-shedding-grooming-massage |
| 114 | Funnyany Shop | https://www.facebook.com/Funnyany-Shop03-106974044868167/ | 100666505509792 | https://www.funnyany.com/ | https://www.funnyany.com/products/pet-6-in-1-hair-removal-beauty-massage?st=undefined |
| 115 | Antiwish | https://www.facebook.com/Antiwish-104412681508983/ | 104412681508983 | https://www.geekkine.com/ ; https://antiwish.com/ ; | https://antiwish.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage ; https://www.geekkine.com/ |
| 116 | Fridayhi | https://www.facebook.com/Fridayhi-109771564694199/ | 109771564694199 | https://www.fridayhi.com/ | https://www.fridayhi.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 117 | Icesum Store | https://www.facebook.com/Icesum-Store-215716507104936/ | 215716507104936 | https://icesum.com/ | https://icesum.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 118 | Icesum-C | https://www.facebook.com/Icesum-C-105306195076578/ | 105306195076578 | https://icesum.com/ | https://icesum.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 119 | Jbuybuy-best | https://www.facebook.com/Jbuybuy-best-108159574906251/ | 108159574906251 | https://jbuybuy.com/ | https://jbuybuy.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 120 | Dorephy | https://www.facebook.com/Dorephy-105301251842606/ | 105301251842606 | https://www.dorephy.com/ | https://www.dorephy.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined |
| 121 | Leeaokc | https://www.facebook.com/Leeaokc-154428650071259/ | 154428650071259 | https://www.leeaok.com/ | https://www.leeaok.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 122 | Guxigem | https://www.facebook.com/Guxigem-100510772362109/ | 100510772362109 | https://guxigem.com/ | https://guxigem.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 123 | Fastdecide nice | https://www.facebook.com/Fastdecide-nice-103160305002343/ | 103160305002343 | https://fastdecide.com/ | https://fastdecide.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 124 | Myshopspro | https://www.facebook.com/Myshopspro-100180938507163/ | 100180938507163 | https://myshopspro.com/ | https://myshopspro.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 125 | Hbuybuy-best | https://www.facebook.com/Hbuybuy-best-106939668368469/ | 106939668368469 | https://hbuybuy.com/ | https://hbuybuy.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 126 | Hinatahk Shop | https://www.facebook.com/Hinatahk-Shop-110611264616088/ | 110611264616088 | https://www.hinatahk.com/ | https://www.hinatahk.com/products/6-in-1-shedding-grooming-massage-brush?st=undefined |
| 127 | Maedes Hots | https://www.facebook.com/Maedes-Hots-110323474677021/ | 110323474677021 | https://www.maedes.vip/ | https://www.maedes.vip/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 128 | Accrazy | https://www.facebook.com/Accrazy-103563618722987/ | 103563618722987 | https://www.accrazy.com/ | https://www.accrazy.com/products/%F0%9F%98%8Doriginal-for-horses-dogs-6-in-1-shedding-grooming-massage?variant=191779553 |
| 129 | Coolerbio11 | https://www.facebook.com/Coolerbio11-101353755601849/ | 101353755601849 | https://coolerbio.com/ | https://coolerbio.com/products/last-day-50-off%F0%9F%90%B4original-for-horses-6-in-1-shedding-grooming-massage |
| 130 | Vipbate home | https://www.facebook.com/Vipbate-home-100591118988730/ | 100591118988730 | https://www.vipbate.com/ | https://www.vipbate.com/products/%F0%9F%94%A5buy-2-get-extra-10-off-original-for-horses-6-in-1-shedding-grooming-massage?st=undefined |
| 131 | Vivienen.com | https://www.facebook.com/Vivienencom-103561845399837/ | 103561845399837 | https://www.vivienen.com/ | https://vivienen.com/collections/let-freedom-ring/products/popsugarco-gentle-groomer-original-for-horses?variant=40908211617992 |
| 132 | Toyhu | https://www.facebook.com/Toyhu-107871028298142/ | 107871028298142 | https://www.toyhu.com/ | https://www.toyhu.com/products/shedding-grooming-massage |
| 133 | Xcvistoer | https://www.facebook.com/Xcvistoer-113612550973680/ | 113612550973680 | https://www.xcvistoer.com/ | https://www.xcvistoer.com/products/last-day-50-off%F0%9F%90%B4original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 134 | Aqoshop-US | https://www.facebook.com/Aqoshop-US-105073208533616/ | 105073208533616 | https://aqoshop.com/ | https://aqoshop.com/products/horses-in-shedding-grooming-massage |
| 135 | Bringble Studio | https://www.facebook.com/Bringble-Studio-103581571958858/ | 103581571958858 | https://www.bringble.com/ | https://www.bringble.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined |
| 136 | Flycloude | https://www.facebook.com/Flycloude-102356288714295/ | 102356288714295 | https://www.flycloude.com/ | https://www.flycloude.com/products/animal-epilator |
| 139 | Fortunebetter new | https://www.facebook.com/Fortunebetter-new-100990432239176/ | 100990432239176 | https://www.fortunebetter.com/ | ? |
| 140 | Queenhush | https://www.facebook.com/Queenhush-240806751206140/ | 240806751206140 | https://www.queenhush.com/ | https://www.queenhush.com/products/shedding?st=undefined |
| 141 | Zocers-Shop | https://www.facebook.com/Zocers-107808261638132/ | 108823668200781 | https://www.zocers.com/ | https://www.zocers.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined |
| 142 | Fultonwang | https://www.facebook.com/Fultonwang-100586679002855/ | 100586679002855 | https://www.fultonwang.com/ | https://www.fultonwang.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 143 | Grovei | https://www.facebook.com/Grovei-100619745690274/ | 100619745690274 | https://jp.querny.com/ | https://jp.querny.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 144 | Vertrustle | https://www.facebook.com/Vertrustle-102920535359708/ | 102920535359708 | https://vertrustle.com/ | https://vertrustle.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 145 | Keeps joy style | https://www.facebook.com/Keeps-joy-style-103117568737441/ | 103117568737441 | https://www.keepsjoy.com/ | https://www.keepsjoy.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined |
| 146 | Cool Shops | https://www.facebook.com/Cool-Shops-104516741919070/ | 104516741919070 | https://shopcools.com/ | https://shopcools.com/products/horses-6-in-1-shedding-grooming-massage |
| 147 | Aodds7.com | https://www.facebook.com/Aodds7com-218232136871491/ | 101778628921325 | https://www.aodds7.com/ | https://www.aodds7.com/products/christmas-sale-now-50-offoriginal-for-horses-6-in-1-shedding-grooming-massage?st=undefined |
| 148 | Pat-Pet | https://www.facebook.com/Pat-Pet-107571300597251/ | 107571300597251 | https://pat-pet.com/ | https://pat-pet.com/collections/new-arrival/products/striphair-gentle-groomer-original |
| 149 | ? | | | | |
| 150 | Definitespeak | https://www.facebook.com/Definitespeak-106191155139187/ | 106191155139187 | https://www.definitespeak.com/ | https://www.definitespeak.com/products/fo |
| 158 | Momentcore | https://www.facebook.com/Momentcore-109569871412915/ | 109569871412915 | https://momentcore.com/ | https://momentcore.com/ |
| 159 | Getyoursnow | https://www.facebook.com/Getyoursnow-109785217862847/ | 109785217862847 | https://getyours.shop/ | https://getyours.shop/products/6-in-1-shedding-grooming-massage-brush |
| 164 | Funbear | https://www.facebook.com/Funbear-107580914967703/ | 107580914967703 | https://funnbear.com/ | https://funbear.co/products/striphair-the-6-in-1-gentle-groomer |
| 169 | Ailurustool Moment | https://www.facebook.com/Ailurustool-Moment-106682621636478/ | 106682621636478 | https://ailurustool.com/ | https://ailurustool.com/products/striphair-the-6-in-1-gentle-groomer |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 174 | Develope1 | https://www.facebook.com/Develope1-108005274961549/ | 108005274961549 | https://www.develope.shop/ | https://www.develope.shop/products/50-off%F0%9F%90%B4original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined |
| 175 | Risetosun | https://www.facebook.com/Risetosun-106897441722627/ | 106897441722627 | https://www.risetosun.net/ | https://www.risetosun.net/products/striphair-gentle-groomer |
| 177 | Everdt | https://www.facebook.com/Everdt-102806915418935/ | 102806915418935 | https://www.everyday-digital.com/ | https://www.everyday-digital.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined |
| 178 | Senoritalife | https://www.facebook.com/Senoritalife-101329392164468/ | 101329392164468 | ? | ? |
| 179 | Warmlife Moment | https://www.facebook.com/Warmlife-Moment-102348548770206/ | 102348548770206 | https://warmlife.uk/ | https://warmlife.uk/products/striphair-the-6-in-1-gentle-groomer |
| 180 | Hopedeer | https://www.facebook.com/Hopedeer-266925838527064/ | 266925838527064 | https://hopedeer.com/ | https://hopedeer.com/products/striphair-the-6-in-1-gentle-groomer |
| 181 | Kucheyee | https://www.facebook.com/Kucheyee-101749175583081/ | 101749175583081 | https://www.kuchey.com/ | https://www.kuchey.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 186 | StripHair Co. | https://www.facebook.com/StripHair-Co-109583088128624/ | 109583088128624 | https://striphairco.com/ | https://striphairco.com/products/sale |
| 192 | Funbear US | https://www.facebook.com/Funbear-US-105526441894029/ | 105526441894029 | https://funbear.co/ | https://funbear.co/products/striphair-the-6-in-1-gentle-groomer |
| 194 | Yebia | https://www.facebook.com/Yebia-100863928675601/ | 100863928675601 | https://yebia.store/ | https://yebia.store/products/horses-massage |
| 195 | Jsuperthing Live | https://www.facebook.com/Jsuperthing-Live-101908278087955/ | 101908278087955 | https://jsuperthing.com/ | https://jsuperthing.com/products/brush-8 |
| 232 | Enzosa | https://www.facebook.com/Enzosa-345756653004330/ | 345756653004330 | https://enzosaltz.com/ | https://enzosaltz.com/products/brush-10 |
| 261 | Heregobuy Well | https://www.facebook.com/Heregobuy-Well-100781264742300/ | 100781264742300 | https://heregobuy.com/ | https://heregobuy.com/products/brush-1 |
| 262 | Ninipich online store | https://www.facebook.com/Ninipich-online-store-102578848843917/ | 102578848843917 | https://www.ninipich.shop/ | https://www.ninipich.shop/products/6-in-1-shedding-grooming-massage-brush?st= |
| 263 | Shortestl Fashion | https://www.facebook.com/Shortestl-Fashion-112054997034029/ | 112054997034029 | https://shortestl.com/ | https://shortestl.com/products/brush-10 |
| 267 | Loomm | https://www.facebook.com/Loomm-109158187550516/ | 109158187550516 | https://loommy.com/ | https://loommy.com/products/brush-11 |
| 272 | Lilybady-top | https://www.facebook.com/Lilybady-top-100272425335048/ | 100272425335048 | https://www.lilybady.com/ | https://www.lilybady.com/products/original-for-horses-6-in-1-shedding-grooming-massage?st=undefined |
| 273 | Somewarmday2 | https://www.facebook.com/Somewarmday2-109788831448717/ | 109788831448717 | https://www.somewarmday.com/ | https://www.somewarmday.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 274 | Coverageds-shop | https://www.facebook.com/Coverageds-shop-108495191384895/ | 108495191384895 | https://coverageds.com/ | https://coverageds.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 276 | Gotwindy Shop | https://www.facebook.com/Gotwindy-Shop-100711244740257/ | 100711244740257 | https://gotwindy.com/ | https://gotwindy.com/products/brosse-de-massage-pour-cheval |
| 277 | Sunybox Shop | https://www.facebook.com/Sunybox-shop-108468011507612/ | 108468011507612 | https://www.sunybox.com/ | https://www.sunybox.com/products/original-f%C3%BCr-pferde-hunde-6-in-1-fellpflege-massage |
| 278 | Lovely timese shop | https://www.facebook.com/Lovelytimese/ | ? | https://www.lovelytimese.com/ | https://www.lovelytimese.com/products/masaje-de-aseo-6-en-1-original-para-caballos-perros |
| 281 | Prettys girl time | https://www.facebook.com/Prettys-girl-time-102097732173079/ | 102097732173079 | https://www.prettysgirl.com/ | https://www.prettysgirl.com/products/ms001 |
| 288 | Trends party | https://www.facebook.com/Trends-party-105070391842242/ | 105070391842242 | https://www.trendsparty.com/ | https://www.trendsparty.com/products/ms001 |
| 292 | Moonlys Gadget | https://www.facebook.com/Moonlys-Gadget-105445064296590/ | 105445064296590 | https://moonlys.com/ | https://moonlys.com/products/brosse-de-massage-pour-cheval |
| 293 | Booutie Gift | https://www.facebook.com/Booutie-Gift-106727118401181/ | 106727118401181 | https://booutie.com/ | https://booutie.com/products/brosse-de-massage-pour-cheval |
| 296 | Striphorse | https://www.facebook.com/Striphorse-102992388809443/ | 102992388809443 | https://striphorse.com/ | https://striphorse.com/products/striphair |
| 299 | Jarbom | https://www.facebook.com/Jarbom-480177169221704/ | 480177169221704 | https://www.jarbom.co.uk/ | https://www.jarbom.co.uk/products/striphair-gentle-groomer-original-for-horses |
| 302 | Wiredbear | https://www.facebook.com/Wiredbear-156091646549511/ | 156091646549511 | https://courierbeauty.com/ | https://courierbeauty.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 303 | Cardluncata | https://www.facebook.com/Cardluncata-110211711299485/ | 110211711299485 | https://www.hooohome.com/ | https://www.hooohome.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st=undefined |
| 304 | The paradise of birds | https://www.facebook.com/decorate.etc/ | ? | https://www.uwgbeauty.com/ | https://www.uwgbeauty.com/products/brush |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 307 | Hesime-2 | https://www.facebook.com/Hesime-2-110728377872829/ | 110728377872829 | https://hesime.com/ | https://hesime.com/products/grooming-massage |
| 308 | Lovey days shop | https://www.facebook.com/Lovey-days-shop-102424082107834/ | 102424082107834 | https://www.loveydays.com/ | https://www.loveydays.com/products/pferdeburste |
| 313 | goodify24 | https://www.facebook.com/goodify24/ | ? | https://goodify24.de/ | https://goodify24.de/products/horse-groomer?_pos=1&_psq=groomer&_ss=e&_v=1.0 |
| 314 | Horseandmore.ch | https://www.facebook.com/horseandmore.ch/ | ? | https://www.horseandmore.ch/ | https://www.horseandmore.ch/striphair-gentlegroomer-schwarz-pferd.html |
| 315 | Phoenic | https://www.facebook.com/Phoenic-105133405251651/ | 105133405251651 | https://www.phoenic.store/ | https://www.phoenic.store/products/striphair-gentle-groomer-original-for-horses?st= |
| 316 | Aisinotbuy | https://www.facebook.com/Aisinotbuy-105942118330000/ | 105942118330000 | https://aisinot.com/ | https://aisinot.com/products/striphair-le-toiletteur-doux-6-en-1 |
| 317 | Horse Brush | https://www.facebook.com/Horsebrush/ | ? | https://horsebrush.co.uk/ | https://horsebrush.co.uk/ |
| 319 | Dome-Hut | https://www.facebook.com/Dome-Hut-1358260870945777/ | 1358260870945770 | https://www.domehut.shop/ | https://www.domehut.shop/products/shedding |
| 321 | Febyee | https://www.facebook.com/Febyee-108300638282265/ | 108300638282265 | https://www.febyee.com/ | https://www.febyee.com/products/6-in-1-shedding-grooming-massage-brush |
| 328 | Blayent | https://www.facebook.com/Blayent-102414618828342/ | 102414618828342 | https://www.blayent.com/ | https://www.blayent.com/products/halloween-christmas-hot-sale6-in-1-shedding-grooming-massage-brush?st= |
| 333 | Macydealshop | https://www.facebook.com/Macydealshop-108264700668950/ | 108264700668950 | https://macydealshop.com/ | https://macydealshop.com/products/brush-1 |
| 335 | Borfort | https://www.facebook.com/BorfortB-103293212038112/ | 103293212038112 | https://www.borfort.com/ | https://www.borfort.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?st= |
| 337 | WHorseClub | https://www.facebook.com/WHorseClub-110132998118246/ | 110132998118246 | https://whorseclub.com/ | https://whorseclub.com/products/majestic-groom |
| 377 | Fitnice | https://www.facebook.com/Fitnice-105757128543184/ | 105757128543184 | https://www.fitnice.uk/ | https://www.fitnice.uk/products/last-day-50-off-original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 382 | Iccsyy | https://www.facebook.com/Iccsyy-107033948394303/ | 107033948394303 | https://icsyy.com/ | https://icsyy.com/products/or |
| 384 | Raydealshop | https://www.facebook.com/Raydealshop-111568500335849/ | 111568500335849 | https://raydealshop.com/ | https://raydealshop.com/products/brush-11 |
| 397 | Mliostars | https://www.facebook.com/Mliostars-232866981141905/ | 232866981141905 | https://www.mliostar.com/ | https://www.mliostar.com/products/horses-grooming-brush-massage-comb-horse-shedding-tool-kit-6-in-1-shedding-grooming-massage-horses-neat-pet-grooming-brush?variant=41163828166854 |
| 399 | Horssy | https://www.facebook.com/Horssy-105937881889339/ | 105937881889339 | https://www.horssystore.com/ | https://www.horssystore.com/products/pro-shedding-grooming-massage-brush |
| 400 | Shrub.store | https://www.facebook.com/Shrubstore-2450908878322958/ | 2450908878322950 | N/A | https://shrub.store/info/wyyw03521091103/971 |
| 404 | Visdor | https://www.facebook.com/Visdor-104184512028102/ | 104184512028102 | https://www.facebook.com/ads/library/?id=1415347268867005 | https://visdors.com/products/visdor-horses-grooming-massage-kit |
| 405 | Hawaiisunny | https://www.facebook.com/Hawaiisunny-262595022282378/ | 262595022282378 | https://hawaiisunny.com/ | https://hawaiisunny.com/products/brush-11 |
| 406 | Btygu-EU | https://www.facebook.com/Btygu-EU-272010251313478/ | 272010251313478 | https://www.btygu.com/ | https://www.btygu.com/products/horse?st |
| 407 | Kvatc-Store | https://www.facebook.com/Kvatc-Store-102385722095593/ | 102385722095593 | https://www.kvatc.com/ | https://www.kvatc.com/products/striphair-gentle-groomer?st |
| 408 | Trusted Gadgets | https://www.facebook.com/Trusted-Gadgets-104626141780067/ | 104626141780067 | N/A | https://trustedhorses.clickfunnels.com/squeeze-page1636595258229 |
| 411 | Okelive.fashion | https://www.facebook.com/Okelivefashion-106199481848222/ | 106199481848222 | https://okelive.com/ | https://okelive.com/products/brush-11 |
| 432 | Baesale.home | https://www.facebook.com/Baesalehome-105721298579990/ | 105721298579990 | https://baesale.com/ | https://baesale.com/products/6-in-1-shedding-grooming-massage-brush |
| 436 | Baesale.fashion | https://www.facebook.com/Baesalefashion-100183459142295/ | 100183459142295 | https://baesale.com/ | https://baesale.com/products/6-in-1-shedding-grooming-massage-brush |
| 440 | Regularoom | https://www.facebook.com/Regularoom-105950368560278/ | 105950368560278 | https://www.regularoom.com/?spm=...produ ct.header_1.1 | https://www.regularoom.com/products/6-in-1-shedding-grooming-massage-brush?utm_campaign=%7B%7Bcampaign.id%7D%7D&utm_adset=%7B%7Badset.id%7D%7D&utm_ad=%7B%7Bad.id%7D%7D |
| 451 | Spicycoral | https://www.facebook.com/Spicycoral-435169613195632/ | 435169613195632 | https://spicycoral.com/ | https://spicycoral.com/products/brush-11 |
| 454 | Wholee_USA_Fashion | https://www.facebook.com/wholeeusafashion/ | 101770021792034 | https://us.wholee.sale/ | https://us.wholee.sale/products/22166850?utm_source=facebook&utm_medium=WSY&utm_campaign=%7B%7Bcampaign.id%7D%7D&utm_content=%7B%7Bad.id%7D%7D&TeamID=31&Name=%7B%7Bcampaign.name%7D%7D&utm_term=22166850 |
| 457 | Wholee UK | https://www.facebook.com/wholeeuk/ | 111902470668647 | https://uk.wholee.sale/ | https://uk.wholee.sale/products/22166850?utm_source=facebook&utm_medium=WSY&utm_campaign=%7B%7Bcampaign.id%7D%7D&utm_content=%7B%7Bad.id%7D%7D&TeamID=31&Name=%7B%7Bcampaign.name%7D%7D&utm_term=22166850 |
| 462 | Berlinwind | https://www.facebook.com/Berlinwind-104861421251315/ | 104861421251315 | https://berlinwind.shop/ | https://berlinwind.shop/products/brush-1 |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 472 | Freie-Taube | https://www.facebook.com/Freie-Taube-107096985056101/ | N/A | https://www.freietaube.de/ | https://www.freietaube.de/products/6-in-1-rasierbrett-zur-haarentfernung-schonheitsmassage?variant=41116801532062 |
| 473 | Pure Bluestars | https://www.facebook.com/Pure-bluestars-104336462050652/ | 104336462050632 | https://www.purebluestars.com/ | https://www.purebluestars.com/products/brush-11-2 |
| 474 | Needgored | https://www.facebook.com/Needgored-106761115090045/ | 106761115090045 | https://www.needgored.com/ | https://www.needgored.com/products/brush-3 |
| 475 | Ablythee Store | https://www.facebook.com/Ablythee-Store-107617797248580/ | 107617797248580 | https://ablythee.com/ | https://ablythee.com/products/brush-10 |
| 476 | Dirkry.Uk | https://www.facebook.com/Dirkry.Uk/ | 109822791467850 | https://dirkry.com/ | https://dirkry.com/products/6-in-1-hair-removal-massage-brush |
| 492 | Wullander Tool | https://www.facebook.com/Wullander-Tool-102688378053924/ | 102688378053924 | https://wullander.com/ | https://wullander.com/products/brush-10 |
| 496 | Starshop Get | https://www.facebook.com/Starshop-Get-105187607949164/ | 105187607949164 | https://starshopya.com/ | https://starshopya.com/products/massageburste |
| 512 | Stockundfinn | https://www.facebook.com/Stockundfinn/ | 128373254446213 | https://stockundfinn.de/ | https://stockundfinn.de/products/6-in-1-burste-fur-fellpflege-und-massage |
| 513 | Goshoppnow House TFAPetShop1 / | https://www.facebook.com/Goshoppnow-House-651478368633311/ | 651478368633311 | https://goshoppnow.com/ | https://goshoppnow.com/products/brush-11 |
| 517 | Luckypetlove | https://www.facebook.com/Luckypetlove/ | 100643885702524 | website no longer exists - link opens shopify website builder | |
| 520 | Renipet | https://www.facebook.com/Renipet-111768874630608/ | 111768874630608 | https://www.renipet.com/ | https://www.renipet.com/products/6-in-1-shedding-grooming-massage-brush |
| 526 | Safe Groomer | https://www.facebook.com/100075575074255 | 102998732226202 | https://safegroomer.com/ | https://safegroomer.com/products/all-in-one-gentle-horse-grooming-brush-78359?utm_content=Facebook_UA&utm_source=facebook&variant=42084764123378 |
| 531 | desamishop.us | https://www.facebook.com/desamishopus-107779547699310/ | 107779547699310 | https://desamishop.com/ | https://desamishop.com/products/brush-10 |
| 534 | ClassicalYears | https://www.facebook.com/Classicalyears-111600664702073/ | 111600664702073 | https://www.classicalyear.com/ | https://www.classicalyear.com/products/6-in-1-burste-fur-fellpflege-und-massage-%E2%9C%A8kostenloser-versand-ab-2-stk%E2%9C%A8 |
| 536 | Goofiry1 | https://www.facebook.com/Goofiry1-102634488934784/ | 102634488934784 | https://www.goofiry.com/ | https://www.goofiry.com/products/-%F0%9F%92%A5new-year-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush |
| 544 | Goofiry2 | https://www.facebook.com/Goofiry2-101481622386079/ | 101481622386079 | https://www.goofiry.com/ | https://www.goofiry.com/products/-%F0%9F%92%A5new-year-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush |
| 549 | Cdavn | https://www.facebook.com/CdavnUS/ | 104780975274038 | https://www.cdavn.com/ | https://www.cdavn.com/products/hs |
| 550 | Cdavn | https://www.facebook.com/CdavnUS/ | 104780998607369 | https://www.cdavn.com/ | https://www.cdavn.com/products/hs |
| 552 | Ma tureidea | https://www.facebook.com/Ma-tureidea-106765275138674 | 106765275138674 | https://www.matureidea.com/ | https://www.matureidea.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 553 | StripHair-US | https://www.facebook.com/sharkknow/ | sharkknow | http://www.sharkknow.com/ | n/a |
| 555 | Audelia Shop | https://www.facebook.com/Audelia-Shop-133994399955479/ | 133994399955479 | no website | |
| 557 | Love Tune | https://www.facebook.com/Love-tune-101820099007407/ | 101820099007407 | https://www.lovertune.com/ | https://www.lovertune.com/products/brush-11 |
| 559 | Kathricket Shop | https://www.facebook.com/Kathricket-SHOP-102121635545388/ | 102121635545388 | https://www.kathricket.shop/ | https://www.kathricket.shop/products/6-in-1-Shedding-Grooming-Massage |
| 561 | BrushPub Home | https://www.facebook.com/BrushPub-Home-100787922377796/ | 100787922377796 | https://www.brushpub.com/ | https://www.brushpub.com/products/6-in-1-shedding-massage-brush%E2%9C%A8buy-2-free-shipping%E2%9C%A8 |
| 563 | Reitsport SIBO | https://www.facebook.com/sibo.reitsport/ | n/a | www.reitsport.sibo | https://sibo-reitsport.de/shop/product_info.php?info=p884_pummelpony----pp----groomer.html |
| 564 | Outdoortour | https://www.facebook.com/Outdoortour-105014388716856 | n/a | https://www.outdoorourss.com/ | https://www.outdoortourss.com/products/striphair-gentle-groomer-6-in-1-dog-horse-cat-shedding-bathing-massage-brush-clean-comb-for-animals?scm=spz.search&ssp=spz&spm=...search.search_1.1 |
| 565 | Buffns | https://www.facebook.com/Buffns2016/ | | https://www.ihotbeauty.com/ | https://www.ihotbeauty.com/products/6-in-1-shedding-grooming-massage-brush |
| 570 | What's New | https://www.facebook.com/whatsnewpinas/ | | links to both these marketplaces | https://shopee.ph/search?af_click_lookback=7d&af_reengagement_window=7d&af_siteid=an_13266010000&af_sub_siteid=66c3327ab3924cc899f195a01f6e1ab7-171971-101653&af_viewthrough_lookback=1d&c=4jcxwct5oxfq-&is_retargeting=true&keyword=6-in-1%20shedding%20grooming%20massage%20brush&pid=affiliates&utm_campaign=4jcxwct5oxfq- |
| 571 | | | | https://whatsnewpinas.com/ | https://www.lazada.com.ph/catalog/?q=6-in-1%20Shedding%20Grooming%20Massage%20Brush&_keyori=ss&from=input&spm=a2o4l.10450891.search.go.66f51ef4fKlUk1&laz_trackid=2:mm_157540645_52201670_2011351713:clkgikvs51folntv1tgiou&mkttid=clkgikvs51folntv1tgiou |
| 572 | Kooplesy life | https://www.facebook.com/Kooplesy-life-101482428880346/ | 101482428880346 | https://www.kunmarkss.com/ | https://www.kooplesy.com/products/6-in-1 |
| 574 | Lovermelody-1 | https://www.facebook.com/Lovermelody-1-101605942339758/ | | https://www.lovermelody.com/ | https://www.lovermelody.com/products/brush-11 |
| 575 | Lovermelody-A | https://www.facebook.com/Lovermelody-A-109439511618922/?__tn__=-UC*F | | https://www.lovermelody.com/ | https://www.lovermelody.com/products/brush-11 |

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 576 | Inspirate | https://www.facebook.com/Insp%C3%ADrate-106086287877106/?__cft__[0]=AZWeo0sDQdcyoGjWNhMBBtrJ_h1svn3No4_4_m1AbXlzg-YB_cP_e0dMsipsFCceySXsjUqH9HoA_ohw1DDJX_vSrTFX6I4BYx4LFKZxnX7QVgLVW3z5PmL_mo4nKYD6Q_BVCjUUdr6eTF1mGEDOs-Az&__tn__=-UC%2CP-R | | https://cuidarmascota.com/ | https://cuidarmascota.com/dzhzuj-gentle-groomer-original-for-horses-dogs-6-in-1-shedding-grooming-massagehorses/ |
| 577 | Vivant Equi | https://www.facebook.com/VivantEqui/?__cft__[0]=AZUdDs2RpqzJHZ1PVKulmMGqAjuZ6rkfiHNrdMRbKlejPCT-QMrV4v8y1dNc7PLm3fgTwXUc7KcysvuamlVZcSs0QqHi1HV1_DHHrH7wG4OToQR6_GCrL-NeK4pHi5v_PNM0-A-_c8KGOxOBtM43Voapm&__tn__=kC%2CP-R | | https://www.vivantequi.com/ | https://www.vivantequi.com/collections/vivant-equi/products/vivant-equi-6in1-grooming-tool |
| 599 | Juliet Iremonger | https://www.facebook.com/groups/446039692271352/user/543627432/?__cft__[0]=AZVQgoGwCYOY8JD1xVKMA3uICM2cI12H7Ir7BcKCnZZJcC1zKNG26ts5d4pDRSouBlbFI19HMd0dicTtrFVTarWMNa3sC-fzyPD4DZ4rUZfTOgTVltycyK9LMq7fmom2uct_RnI0M2Uw_NXPPJciVBBI&__tn__=-UC%2CP-R | | links above page | |
| 600 | Joe E. Mendez | https://www.facebook.com/joeemendeziri | | doginacoat@gmail.com | "reseller" |
| 601 | Bestnumeral | https://www.facebook.com/Bestnumeral-729907751061127/?__cft__[0]=AZWJCKTJqYEqjkTuP7Q0R51sKAzz0_7gkBIXQ6yuCZ385S6oixqICp0psJzzWwSOXgS2sdIUlFIG2gGHHwj_80t8xmlmLp97-OYILN0BvKhIobiF4c2YSfKyytG7NkSzmrJEZLmaEZziz_F1hkCTybtG&__tn__=-UC%2CP-R | | | https://www.bestnumeral.com/.../original-for-horses-dogs... |
| 602 | Snugautumn | https://www.facebook.com/Snugautumn-108210588303939/?__cft__[0]=AZVeTf_HPQlxv_D3wkJPu4CgEmVOmuXFcjmP42msSxbS37TcmE6d7UxRdHePm9x_FUq8kBrxMlNhpeQlpmboHksbWQgGnZOp7obzlFzMWbeorAYTbj0yWqmhw10tc9G7QlGpDgzupWDw4wqrHEs9y-Zs&__tn__=-UC%2CP-R | | | https://www.snugautumn.com/.../original-for-horses-dogs-6... |
| 603 | Merrilytous-Q | https://www.facebook.com/Merrilytous-Q-105063335272826/?__cft__[0]=AZWm90My-uaUO7rYAhYoDr5hINRXXRl2y2b2IWwdjYAiUNyteoajUOx5ZENdCnw_B3VQY63Zlsd49EgMMsEQkUudcUfA41LQm8Opdh5KFrzwRF7e8CvYb3nwvztcVQpcaojMFE-j4kFXwCOsbl6o4bA1&__tn__=-UC%2CP-R | | | https://www.merrilytous.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage? |
| 605 | Claire Farnaby | https://www.facebook.com/claire.fields.14?__cft__[0]=AZW7kO9W7KUvaM_KAnSZrZU-ZarsbGCF2d94t7wtU5wx6qjVkLoGPC4pLDrhNt2DhBJAFUqIJxFV1IQWHqH5L-F_Gvw5RQy7vg56-yywfXFskoFniUq1ydYjT-PlnmCanqM&__tn__=-UC%2CP-R | | https://getyours.shop/ | https://getyours.shop/products/6-in-1-shedding-grooming-massage-brush |
| 606 | Renee Brennan | https://www.facebook.com/renee.brennan.317?__cft__[0]=AZWqg3VCysadNOots1v_coOKWBfnEAUDPYxajXAfC6hEvZKVcLrx7rY4EHA5IG_U3yvItQ9LQy0TdfxWF5JxI4sykU5Mx97YHR-qNuj1juJn7uPazkwW4KEJzPW-OA5xGCE&__tn__=-UC%2CP-R | | https://loommy.com/ | https://loommy.com/products/brush-11 |
| 607 | Junholove.co | https://www.facebook.com/Junholoveco-103195242001620/?__cft__[0]=AZV_Ki6pp-dYlX-nlWUzIuIiUIlRKjPAUZ2HZnUYaNvfhS9pj3qfD5zv07E875jjRAhYLEVfhmrGlFGzGkuWAgJK2pLsmW27B4FT36DahEqA6VGlFq8Y6ip34oN77r9pPqm0K2jiTH2JyoE6w4apu7Gh&__t n__=-UC%2CP-R | | www.junholove.com | https://www.junholove.com/products/6-in-1-shedding-grooming-massage-brush |
| 610 | Gumoin | https://www.facebook.com/Gumoin-163743025764172/?__cft__[0]=AZW1zjtPyHIMe0ceCzesGsFHW91W2pVF83tsiqZnZBJsOkLYn5BBc7e1uzr1QR2tXT7yEvYDTNfPuJiuj5FzriGRK3Gb4Ncddz-9G5Gj8Bs8SKp8MLWRWTrEXEp0InUThKut6ec6UHjWdX5lGcrK3egW&__tn__=-UC%2CP-R | | https://gumoin.com/ | n/a |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 612 | Biebbel | https://www.facebook.com/Biebbel-100640199129432/?__cft__[0]=AZX1gCbw0NyEKVhw1uuEYgOEADWIc_IziGywrU7zxeVFjFC7gEJAngha_Cjp4O-ZmBo75Z_qqrhpwmAt9YoxXLQmFoioBo9Axo3veeBOe1d_2S-P3UJKlJRH7_DvH_JwljZp9fAYNJQ_yOBNNWI04TV4&__tn__=-UC%2CP-R | | https://biebbel.com/ | https://biebbel.com/products/grooming-brush-pro-6-in-1-jouw-paard-in-topvorm-met-een-stralende-vacht?variant=42174390927593 |
| 614 | Acaxun-Furniture Products | https://www.facebook.com/Acaxun-Furniture-Products-104630452037898/?__tn__=-UC*F | | https://www.acaxun.com/ | https://www.acaxun.com/products/brush-10 |
| 615 | Humuling1 | https://www.facebook.com/Humuling1-105612131989682/?__cft__[0]=AZVujZ26sLa7kWRngnYAEYSu5fEHLaRUxfyFxxiR15TixWtUV5YbG3b1pd5-xrysa1Nw2n8hRa-ZJd4WqFYeotIdALXXVxoKk7z0EDMzOIwvKwfujEDeb0yGDtEhCuWNm25SdMjBEOjEJVn93NhO76UX&__tn__=-UC%2CP-R | 105612131989682 | https://www.humuling.com/ | https://www.humuling.com/products/-%F0%9F%92%A5new-year-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush |
| 1319 | Sonnighof | https://www.facebook.com/Sonnighof-105523721725336/ | 105523721725336 | https://www.sonnighof.de/ | https://www.sonnighof.de/products/6-in-1-rasierbrett-zur-haarentfernung-schonheitsmassage?variant=41608044642474 |
| 1324 | Cucciolo & Cavallo | https://www.facebook.com/cucciolocavallo/ | 704976223709197 | https://cucciolocavallo.com/ | https://cucciolocavallo.com/products/all-in-one-grooming-tool-groom-shed-shine-wash-slick-massage |
| 1340 | Adadte | https://www.facebook.com/Adadte-107885778398685/ | 107885778398685 | https://www.adadte.com/ | https://www.adadte.com/products/%F0%9F%92%A5new-year-hot-sale-40-off%F0%9F%92%A56-in-1-shedding-grooming-massage-brush |
| 1378 | Adadte US | https://www.facebook.com/Adadte-US-1860131287417820/ | 1860131287417820 ^ | | ^ |
| 1381 | Shark Wineware | https://www.facebook.com/Shark-Wineware-100916312364229/ | 100916312364229 | https://sharkwineware.com/ | https://sharkwineware.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 1383 | Marianbf-UK | https://www.facebook.com/Marianbf-UK-109841664872426/ | 109841664872426 | https://www.marianbf.com/ | https://www.marianbf.com/products/%F0%9F%92%A5new-year-hot-sale%F0%9F%92%A5-6-in-1-shedding-grooming-massage-brush |
| 1385 | Boydev5 | https://www.facebook.com/Boydev5-109193641525925/ | 109193641525925 | https://www.boydev.store/ | https://www.boydev.store/products/%F0%9F%92%A5new-year-hot-sale%F0%9F%92%A5-6-in-1-shedding-grooming-massage-brush |
| 1386 | Dreclo | https://www.facebook.com/Dreclo-100799172427044/ | 100799172427044 | https://www.dreclo.com/ | https://www.dreclo.com/products/6-in-1-shedding-grooming-massage-horses-brush |
| 1387 | Unsunrise QE | https://www.facebook.com/Unsunrise-QE-100423725877366/ | 100423725877366 | https://unsunrise.com/ | https://unsunrise.com/products/br |
| 1389 | Brave Pup | https://www.facebook.com/Brave-Pup-101976662202397/ | 101976662202397 | https://mybravepup.com/ | https://mybravepup.com/collections/dog-toys/products/6-in-1-shedding-grooming-massage-brush |
| 1390 | Futurasky BD | https://www.facebook.com/Futurasky-BD-109976318222829/ | 109976318222829 | https://www.futurasky.com/ | https://www.futurasky.com/products/sm |
| 1392 | Happyyf US | https://www.facebook.com/Happyyf-us-109317204953393/ | 109317204953393 | https://www.happyyf.com/ | https://www.happyyf.com/products/-new-year-sale--50--off--6-in-1-shedding-grooming-massage-brush |
| 1395 | Hardworkst-1Mcevers Lino01 | https://www.facebook.com/Hardworkst-1Mcevers-Lino01-106661061880312/ | 106661061880312 | https://hardworkst.com/ | https://hardworkst.com/products/6-in-1-shedding-grooming-massage-brush |
| 1396 | Yourpetscol | https://www.facebook.com/Yourpetscol-103799208635226/ | 103799208635226 | https://yourpets.co/ | https://yourpets.co/products/for-horses-dogs-6-in-1-shedding-grooming-massage |
| 1414 | Ncepii | https://www.facebook.com/Ncepii-106851205205740/ | 106851205205740 | https://www.ncepii.com/ | https://www.ncepii.com/products/6-in-1-shedding-grooming-massage-brush |
| 1418 | Ncepii Store | https://www.facebook.com/Ncepii-Store-102881435609247/ | 102881435609247 | https://www.ncepii.com/ | https://www.ncepii.com/products/6-in-1-shedding-grooming-massage-brush |
| 1420 | Dvacso.com | https://www.facebook.com/Dvacsocom-102396702309846/ | 102396702309846 | https://dvacso.com/ | https://dvacso.com/products/6-in-1-shedding-grooming-massage-brush |
| 1424 | Fondlychoice03 | https://www.facebook.com/Fondlychoice03-100436132468136/ | 100436132468136 | https://www.fondlychoice.com/ | https://www.fondlychoice.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush |
| 1425 | Derspu | https://www.facebook.com/Derspu-105959875157204/ | 105959875157204 | https://derspu.com/ | https://derspu.com/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush |
| 1429 | Euppos.shop | https://www.facebook.com/Eupposshop-108681818386710/ | 108681818386710 | https://euppos.com/ | https://euppos.com/products/-%F0%9F%92%A5new-year-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush?fbclid=IwAR1VotMHf7tCMerHBzcCeHahb4mnAF8Np-GYRlLToIWCvU-cYZj5VcKWmts |
| 1430 | Laurars.shop | https://www.facebook.com/Laurarsshop-107020018519105/ | 107020018519105 | https://laurars.com/ | https://laurars.com/products/gmb?fbclid=IwAR2AY_uotbd0Qxny4DwJcWwgInv-D3pFdd9CM8leTEVb3k9-agrZ0aFdeAo |
| 1434 | Stylesr.shop | https://www.facebook.com/Stylesrshop-104145682144714/ | 104145682144714 | https://stylesr.com/ | https://stylesr.com/products/gmb |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 1443 | TacticalCan T | https://www.facebook.com/Tacticalcan-T-111312628078152/ | 111312628078152 | https://tacticalcan.com/ | https://tacticalcan.com/products/brush |
| 1453 | Sewtking02 | https://www.facebook.com/Sewtking02-101507845774005/ | 101507845774005 | https://www.sewtking.com/ | https://www.sewtking.com/products/new-year-sale---50--off--6-in-1-shedding-grooming-massage-brush |
| 1457 | Colorsstar EU | https://www.facebook.com/Colorsstar-EU-107580354829650/ | 107580354829650 | https://colorsstar.com/ | https://colorsstar.com/products/gmb |
| 1459 | Bilitanie UK | https://www.facebook.com/Bilitanie-UK-104785988741246/ | 104785988741246 | https://www.bilitanie.com/ | https://www.bilitanie.com/products/6-in-1-shedding-grooming-massage-brush |
| 1461 | Sweetytop-hot | https://www.facebook.com/Sweetytop-hot-107909674960682/ | 107909674960682 | https://www.sweetytop.com/ | https://www.sweetytop.com/products/grooming |
| 1462 | HomeDecorate | https://www.facebook.com/HomeDecorate-117111743920594/ | 117111743920594 | https://venpmall.com/ | https://venpmall.com/products/grooming |
| 1464 | AshbyEden-USA | https://www.facebook.com/AshbyEden-USA-105412661999080/ | 105412661999080 | https://www.ashbyeden.shop/ | https://ashbyeden.shop/products/new-year-sale-50-off-6-in-1-shedding-grooming-massage-brush |
| 1465 | Acebobo | https://www.facebook.com/Acebobo-105832545300371/ | 105832545300371 | https://www.acebobo.com/ | https://www.acebobo.com/products/new-year-sale-50-off-6-in-1-shedding-grooming-massage-brush |
| 1466 | Blushpuberty-008 | https://www.facebook.com/Blushpuberty-008-103225728928320/ | 103225728928320 | https://www.blushpuberty.com/ | https://www.blushpuberty.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush |
| 1467 | Greeoy SG | https://www.facebook.com/Greeoy-SG-108604748381955/ | 108604748381955 | https://www.greeoy.com/ | https://www.greeoy.com/products/6-in-1-shedding-grooming-massage-brush |
| 1470 | ShoeHorse | https://www.facebook.com/shoehorse/ | ? | https://www.shoehorseshop.com.au/ | https://www.shoehorseshop.com.au/products/6-in-1-shedding-grooming-massage-brush/953 |
| 1472 | 24K Magic | https://www.facebook.com/24K-Magic-109006671603335/ | 109006671603335 | https://www.24kmagic.net/ | https://www.24kmagic.net/products/6-in-1-shedding-grooming-massage-brush |
| 1482 | Luckingleaf-6 | https://www.facebook.com/Luckingleaf-6-109433698184475/ | 109433698184475 | https://www.luckingleaf.com/ | https://www.luckingleaf.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush-2 |
| 1487 | Luckingleaf-US | https://www.facebook.com/Luckingleaf-US-111095564740539/ | 111095564740539 | https://www.luckingleaf.com/ | https://www.luckingleaf.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush |
| 1488 | Feelrational.FD | https://www.facebook.com/FeelrationalFD-109078941678302/ | 109078941678302 | https://www.feelrational.com/ | https://www.feelrational.com/products/brush |
| 1490 | Rovalas | https://www.facebook.com/Rovalas-107957661726295/ | 107957661726295 | https://rovalas.com/ | https://rovalas.com/products/6-in-1-shedding-grooming-massage-brush |
| 1491 | Surprisesky La | https://www.facebook.com/Surprisesky-La-101436539115679/ | 101436539115679 | https://www.surprisesky.com/ | https://www.surprisesky.com/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5-48-off-6-in-1-shedding-grooming-massage-brush |
| 1493 | Surprisesky CA | https://www.facebook.com/Surprisesky-CA-106151418712743/ | 106151418712743 | https://www.realfundeal.com/ | https://www.realfundeal.com/products/%F0%9F%92%A5hot-sale%F0%9F%92%A5-48-off-6-in-1-shedding-grooming-massage-brush |
| 1494 | Eoutodoor CA | https://www.facebook.com/Eoutodoor-CA-109288514947546/ | 109288514947546 | https://www.eoutodoor.com/ | https://www.eoutodoor.com/products/shedding-grooming-massage-brush |
| 1498 | Theflycloud | https://www.facebook.com/Theflycloud-106190741941508/ | 106190741941508 | https://www.theflycloud.com/ | https://www.theflycloud.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush |
| 1501 | Ctymax | https://www.facebook.com/Ctymax-104884161742354/ | 104884161742354 | https://www.ctymax.com/ | https://www.ctymax.com/products/6-in-1-shedding-grooming-massage-brush |
| 1503 | Levsafish-UK | https://www.facebook.com/Levsafish-uk-111347594728261/ | 111347594728261 | https://levsafish.com/ | https://levsafish.com/products/-%F0%9F%92%A5new-year-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush |
| 1506 | Simplylevsa uk | https://www.facebook.com/Simplylevsa-uk-111864448002140/ | 111864448002140 | https://simplylevsa.com/ | https://simplylevsa.com/products/-%F0%9F%92%A5new-year-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush |
| 1507 | Futuremagics07 | https://www.facebook.com/Futuremagics07-103043425625372/ | 103043425625372 | https://www.futuremagics.com/ | https://www.futuremagics.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush |
| 1516 | Mcoval | https://www.facebook.com/Mcoval-109662441612014/ | 109662441612014 | https://mcoval.com/ | https://mcoval.com/products/new-year-sale-50-off-6in1-shedding-grooming-massage-brush |
| 1517 | Shesla Shop | https://www.facebook.com/Shesla-Shop-436513600480000/ | 436513600480000 | https://www.shesla.com/ | https://www.shesla.com/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5-50-off-6-in-1-shedding-grooming-massage-brush |
| 1519 | Pininy | https://www.facebook.com/Pininy-2362754510664342/ | 2362754510664340 | https://www.pininy.com/ | https://www.pininy.com/products/brush |
| 1524 | Youuly-stores | https://www.facebook.com/Youuly-stores-113984691194354/ | 113984691194354 | https://www.movingtune.com/ | https://www.movingtune.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush |
| 1525 | Primpetty | https://www.facebook.com/Primpetty-100882895146192/ | 100882895146192 | https://primpetty.com/ | https://primpetty.com/products/brush |
| 1529 | Fankisses-Beauty | https://www.facebook.com/Fankisses-Beauty-109963894920155/ | 109963894920155 | https://www.fankisses.com/ | https://www.fankisses.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush |
| 1530 | Infrontofmoon1 | https://www.facebook.com/Infrontofmoon1-101188109069907/ | 101188109069907 | https://www.infrontofmoon.com/ | https://www.infrontofmoon.com/products/6-in-1-shedding-grooming-massage-brush |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 1531 | Youngfight | https://www.facebook.com/Youngfight-101411182451580/ | 101411182451580 | https://www.youngfight.com/ | https://www.youngfight.com/products/new-year-sale-47-off-6-in-1-shedding-grooming-massage-brush |
| 1532 | Meteoryard-01 | https://www.facebook.com/Meteoryard-01-105907678608615/ | 105907678608615 | https://www.meteoryard.com/ | https://www.meteoryard.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush |
| 1533 | A. C. Obras e Acabamentos | https://www.facebook.com/obraseacabamentosac/ | N/A | https://www.auctionm.us/ | https://www.auctionm.us/products/hot-sale-6-in-1-shedding-grooming-massage-brush |
| 1537 | Zewek | https://www.facebook.com/Zewek-100456615904352/ | 100456615904352 | https://www.zewek.com/ | https://www.zewek.com/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5-50-off-6-in-1-shedding-grooming-massage-brush |
| 1538 | Toinspiration PA | https://www.facebook.com/Toinspiration-PA-107621258398848/ | 107621258398848 | https://toinspiration.com/ | https://toinspiration.com/products/brush |
| 1545 | Toinspiration UA | https://www.facebook.com/Toinspiration-UA-103723742152033/ | 103723742152033 | https://toinspiration.com/ | https://toinspiration.com/products/brush |
| 1546 | Witme Thod | https://www.facebook.com/Witme-thod-109748934854860/ | 109748934854860 | https://www.witmethod.com/ | https://witmethod.com/products/brush-11 |
| 1549 | Hyacinthq KZ | https://www.facebook.com/Hyacinthq-Kz-104406332166346/ | 104406332166346 | https://hyacinthq.com/ | https://hyacinthq.com/products/brush |
| 1550 | Oftenhave_us2 | https://www.facebook.com/Oftenhave_us2-107401478526785/ | 107401478526785 | https://www.charmsvision.com/ | https://www.charmsvision.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush |
| 1551 | Superbzeal-Art | https://www.facebook.com/Superbzeal-Art-298241588635297/ | 298241588635297 | https://www.superbzeal.com/ | https://www.superbzeal.com/products/6-in-1-shedding-grooming-massage-brush |
| 1552 | Hgaddos | https://www.facebook.com/Hgaddos-102148018895020/ | 102148018895020 | https://www.hgaddo.com/ | https://www.hgaddo.com/products/new-year-sale-50-off-6-in-1-shedding-grooming-massage-brush |
| 1553 | GTY Store | https://www.facebook.com/gtydeals/ | N/A | https://horseriders.shop/ | https://horseriders.shop/products/6-in-1-shedding-grooming-massage-brush |
| 1555 | Cozy Groove | https://www.facebook.com/CozyGroove/ | N/A | https://cozygroove.com/ | https://cozygroove.com/products/grooming-massage-brush |
| 1564 | Horse Lovers Group | https://www.facebook.com/horseloversgroupdirect/ | N/A | https://www.discountbbasketshopperdirect.c | https://www.discountbasketshopperdirect.com/products/6-in-1-horse-grooming-brush-69711?variant=42123229266171 |
| 1576 | Homousse | https://www.facebook.com/Homousse-100423188601060/ | 100423188601060 | https://www.bother--bride.com/ | https://www.bother--bride.com/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5-50-off-6-in-1-shedding-grooming-massage-brush |
| 1577 | Bother-bride-less | | | | |
| 1578 | Nsseek shop | https://www.facebook.com/Nsseek-shop-104982011781434/ | 104982011781434 | https://www.nsscout.com/ | https://www.nsscout.com/products/-new-year-sale--50--off--6-in-1-shedding-grooming-massage-brush |
| 1584 | Lengleah | https://www.facebook.com/Lengleah-101290875780906/ | 101290875780906 | https://lengleah.store/ | https://lengleah.store/products/brush |
| 1616 | Justlikesky2 | https://www.facebook.com/Justlikesky2-112002144480110/ | 112002144480110 | https://www.justlikesky.com/ | https://www.justlikesky.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush |
| 1617 | Drbingoo-shop | https://www.facebook.com/Drbingoo-shop-104862538797566/ | 104862538797566 | https://www.drbingoo.com/ | https://www.drbingoo.com/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5-50-off-6-in-1-shedding-grooming-massage-brush |
| 1619 | Crueblue Market | https://www.facebook.com/Crueblue-Market-105902795352593/ | 105902795352593 | https://www.crueblue.com | https://www.crueblue.com/products/new-year-sale-50-off-6-in-1-shedding-grooming-massage-brush |
| 1622 | Vrtcerrd | https://www.facebook.com/Vrtcerrd-108207518459362/ | 108207518459362 | https://www.vrtcerrd.com/ | https://www.vrtcerrd.com/products/-%F0%9F%92%A5easter-sale%F0%9F%92%A5--50--off-6-in-1-shedding-grooming-massage-brush |
| 1631 | Chart land | https://www.facebook.com/Chart-land-113386450450242/ | 113386450450242 | https://www.ybaitong.com/ | https://www.ybaitong.com/products/-new-year-sale--50--off--6-in-1-shedding-grooming-massage-brush |
| 1633 | Rubydig-home | https://www.facebook.com/Rubydig-home-109600094898639/ | 109600094898639 | https://www.rubydig.top/ | https://www.rubydig.top/products?id=0687f6b2-69f1-44f0-9f2e-31683fa2f425 |
| 1634 | Homeaky-shop | https://www.facebook.com/Homeaky-shop-100193889232476/ | 100193889232476 | https://www.homeaky.top/ | https://www.homeaky.top/detail?id=8b8469ae-2d36-48d4-83a1-ebb81b3a0283 |
| 1635 | Crazygly shop | https://www.facebook.com/Crazygly-shop-110676504861812/ | 110676504861812 | https://www.crazygly.top/ | https://www.crazygly.top/detail?id=0059a80e-7212-49f8-8fe2-c05dfacfa05f |
| 1636 | Amayaw-US | https://www.facebook.com/Amayaw-US-108376868432105/ | 108376868432105 | https://www.amayaw.com/ | https://www.amayaw.com/products/hd |
| 1638 | Keerthy FashionHouse | https://www.facebook.com/keerthy.trendyshop?__cft__[0]=AZXjUGK4QxesFEVeWBJj1UObJuSY_kwqFeCXTtKiUb3MSeAQ3I7ZvH46Z0mTlfXQm4VZ95stNHaP8vGLAzIDmBvhqnJBk64Y-8xDJTtrK9LO-A&__tn__=-UC%2CP-R | N/A | N/A | N/A |
| 1645 | Etsy.Happytoobtainb | https://www.facebook.com/EtsyHappytoobtainb-105579465262768/?__cft__[0]=AZVqLtI-dvXSPQuhi_Uw_7c262Ku0lQtBPDRsa0s9ZLLp4f2TlKmPFhxwHcJK738FfIVf0gsoyH3Pqq5r2Mgk2UbwA2mW7LC-t0IUG1FxVpvnfrOtu-1t3OBiL2MgYl9S34&__tn__=-UC%2CP-R | 105579465262768 | https://www.happytoobtain.com/ | https://www.happytoobtain.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 1646 | Temptte USA | https://www.facebook.com/Temptte-USA-100477132582258/?__cft__[0]=AZW2Ik0LBzaVA_WM2fUNM6W8PX_a7aYkJpObT1s51tNhRS9aPoaoK5zYCY--zDiOWbHW14j7sUnc3f2DyLJwf1EC60hv5K0SJ5NUCvlCRHHQkbQLwXlXzHVNe1jdUM5jj20&__tn__=-UC%2CP-R | 100477132582258 | https://www.temptte.com/ | https://www.temptte.com/products/6-in-1-shedding-grooming-massage-brush |
| 1648 | Ailiboatshop | https://www.facebook.com/Ailiboatshop-107855824515063/ | 107855824515063 | https://www.ailiboats.com/ | https://www.ailiboats.com/products/massage-brush |
| 1652 | Danhna | https://www.facebook.com/Danhna-105801801885505/ | 105801801885505 | https://faithes.shop/ | https://faithes.shop/products/6in1-shedding-grooming-massage-brush |
| 1660 | Annora | https://www.facebook.com/Annora-100181209226412/ | 100181209226412 | https://annora.store/ | https://annora.store/products/brush |
| 1663 | Voritude-IQ | https://www.facebook.com/Voritude-IQ-100943152356579/ | 100943152356579 | https://voritude.com/ | https://www.voritude.com/products/-%F0%9F%92%A5women-s-day-sale%F0%9F%92%A5--50--off--6-in-1-shedding-grooming-massage-brush |
| 1665 | Cityexact KT | https://www.facebook.com/Cityexact-KT-111161184831214/ | 111161184831214 | https://www.cityexact.com/ | https://www.cityexact.com/products/6-in-1-shedding-grooming-massage-brush |
| 1668 | Lilipworld FJ | https://www.facebook.com/Lilipworld-FJ-109813334954775/ | 109813334954775 | https://lilipworld.com/ | https://lilipworld.com/products/xqo |
| 1672 | Tararly-buy | https://www.facebook.com/Tararly-buy-103187642264062/ | 103187642264062 | https://www.tararly.top/ | https://www.tararly.top/detail?id=1c0464a7-fc6d-49ad-ab4d-9a7aff5411f4 |
| 1673 | MinPälskling | https://www.facebook.com/MinP%C3%A4lskling-111949484745666/ | 111949484745666 | https://minpalskling.se/ | https://minpalskling.se/products/mirakelborsten |
| 1742 | Tophotred-A | https://www.facebook.com/Tophotred-A-101778912413089/ | 101778912413089 | https://www.tophotred.com/ | https://www.tophotred.com/products/brush-3 |
| 1743 | Faintme | https://www.facebook.com/Faintme-100656275493289/ | 100656275493289 | https://faintme.com/ | https://faintme.com/products/brush |
| 1765 | Faint | https://www.facebook.com/Faint-100315428861612/ | 100315428861612 | https://faintme.com/ | https://faintme.com/products/brush |
| 1767 | Traum_pfote | https://www.facebook.com/traumpfotee.de/ | N/A | https://traum-pfotee.de/ | https://traum-pfotee.de/products/6-in-1-haarausfall-massageburste |
| 1773 | Kulberry US | https://www.facebook.com/Kulberry-US-104182128867381/ | 104182128867381 | https://www.kulberry.shop/ | https://www.kulberry.shop/product-detail?id=40921 |
| 1774 | Fond doll | https://www.facebook.com/Fond-doll-102211242370352/ | 102211242370352 | https://www.fonddoll.com/ | https://www.fonddoll.com/products/brush |
| 1775 | Cutelys | https://www.facebook.com/Cutelys-104487878439565/ | 104487878439565 | https://cutelys.com/ | https://cutelys.com/products/brush |
| 1789 | macamolly.com | https://www.facebook.com/macamollycom-110577304727196/ | 110577304727196 | https://www.macamolly.com/ | https://www.macamolly.com/products/%E2%9C%A8hot-sale%E2%9C%A8-50-off-6-in-1-shedding-grooming-massage-brush |
| 1790 | Fineprice-buy | https://www.facebook.com/Fineprice-buy-276744394175699/ | 276744394175699 | https://www.fineprice.top/ | https://www.fineprice.top/detail?id=65c10ec4-213c-4ed2-9497-ab77c4f93eb5 |
| 1819 | Richerstore-Shop-US | https://www.facebook.com/richerstoreshop/ | N/A | https://richerstore.shop/ | https://richerstore.shop/products/6-IN-1-SHEDDING-GROOMING-MASSAGE-BRUSH |
| 1822 | Milanocollection.shop-US | https://www.facebook.com/Milanocollectionshop-US-103749532220225/ | 103749532220225 | https://milanocollection.shop/ | https://milanocollection.shop/products/%F0%9F%92%A5neues-jahresverkauf%F0%9F%92%A5-50-rabatt-6-in-1-massageburste-fur-fehlerhafte-pflege |
| 1823 | Pawcareess VIP | https://www.facebook.com/Pawcareess-VIP-100691862552355/ | 100691862552355 | https://pawcareess.com/ | https://pawcareess.com/products/massage-brush |
| 1826 | Subtlecloud-U | https://www.facebook.com/Subtlecloud-U-105067612089967/?__cft__[0]=AZUPneg8eb8yUWQP_BrOV1HVLZiWS8w6K8PVzpV5UGGOKSCgivgyBezIE6oSy8ylEhPMXjOkTGPghx2_Cw4eRo26BNBmqF3KZ3HVJ0cvZznn9RzrBxGqPwlNkXZYMWr-aM&__tn__=-UC%2CP-R | 105067612089967 | https://www.subtlecloud.com/ | https://www.subtlecloud.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush |
| 1827 | Subtlecloud-M | https://www.facebook.com/Subtlecloud-m-102699708929406/ | 102699708929406 | https://www.subtlecloud.com/ | https://www.subtlecloud.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush |
| 1828 | Donnut Store | https://www.facebook.com/Donnut-Store-111479067325857/ | 111479067325857 | https://www.donnut.store/ | https://www.donnut.store/html/ZX036210928033.html |
| 1830 | Sunfry-UA | https://www.facebook.com/Sunfry-UA-113918421207949/ | 113918421207949 | https://sunfry.store/ | https://sunfry.store/products/brush |
| 1835 | Arcssai.luxe-US | https://www.facebook.com/Arcssailuxe-US-108711788429772/ | 108711788429772 | https://www.arcssai.luxe/ | https://www.arcssai.luxe/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5-45-off-6-in-1-shedding-grooming-massage-brush |
| 1836 | Echo Beach Equestrian | https://www.facebook.com/EchoBeachEquestrian/ | N/A | N/A | N/A |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 1840 | Firemid | https://www.facebook.com/Firemid-104579698856334/ | 104579698856334 | https://www.firemid.com/ | https://www.firemid.com/products/brush |
| 1841 | See Braw | https://www.facebook.com/See-Braw-106359415229551/ | 106359415229551 | https://www.seebraw.com | https://www.seebraw.com/products/brush |
| 1849 | Sensible-create | https://www.facebook.com/Sensible-create-102983915585524/ | 102983915585524 | https://www.seebraw.com | https://www.seebraw.com/products/brush |
| 1851 | ScoobyShop | https://facebook.com/100074006957878 | 101680415664695 | https://scoobyshop.fr/ | https://scoobyshop.fr/collections/cheval/products/brosse-scooby-cozy |
| 1856 | Luckyarrange2 | https://www.facebook.com/Luckyarrange2-103635505472983/ | 103635505472983 | https://www.luckyarrange.com/ | https://www.luckyarrange.com/products/6-in-1-shedding-grooming-massage-brush |
| 1858 | FElatedstart | https://www.facebook.com/FElatedstart-104290075172020/ | 104290075172020 | https://www.easecutecloud.com/ | https://www.easecutecloud.com/products/grooming-massage-brush |
| 1861 | Abigawe | https://www.facebook.com/Abigawe-113001084524095/ | 113001084524095 | https://www.abigaw.com/ | https://www.abigaw.com/products/6-in-1-shedding-grooming-massage-brush |
| 1862 | Sunhuaer store | https://www.facebook.com/Sunhuaer-store-106120574241720/ | 106120574241720 | https://www.sunhuaer.com | https://www.sunhuaer.com/products/%F0%9F%92%A5new-year-sale%F0%9F%92%A5-50-off-6-in-1-shedding-grooming-massage-brush |
| 1863 | SomeThe-Self | https://www.facebook.com/SomeThe-Self-102228572292286/ | 102228572292286 | https://www.somethebest.com/ | https://www.somethebest.com/products/brush-3 |
| 1868 | Chestnutes.shop | https://www.facebook.com/Chestnutesshop-104069128795936/ | 104069128795936 | https://www.chestnutes.com/ | https://www.chestnutes.com/chestnutes/133159.html |
| 1869 | Senro | https://facebook.com/100063775604625 | 107197860704467 | https://sin3.senro.shop | https://sin3.senro.shop/product/qlgwyos9py |
| 1877 | Xplender | https://www.facebook.com/xplender/ | N/A | https://sin.xplender.com | https://sin.xplender.com/product/qlgwyos9py |
| 1878 | Consisted-Store | https://www.facebook.com/Consisted-store-105399695454163/ | 105399695454163 | https://www.consisted.top | https://www.consisted.top/detail?id=f4f795ac-c720-4a39-a2a5-e8df9c024b8c |
| 1879 | Petsvine | https://www.facebook.com/Petsvine01/ | | https://petsvine.com | https://petsvine.com/products/6-in-1-shedding-grooming-massage-brush |
| 1909 | Shopshipstore | https://www.facebook.com/Shopship.store.om/ | N/A | https://www.shopshipstores.com | https://www.shopshipstores.com/products/cleanhair-horse-hair |
| 1916 | Phoneger-mall | https://www.facebook.com/Phoneger-mall-101690249092956/ | 101690249092956 | https://www.phoneger.top/ | https://www.phoneger.top/detail?id=0b8e1fd5-fad9-46d7-82e6-d73978090aae |
| 1918 | Uniihome-store | https://www.facebook.com/Uniihome-store-104980148737530/ | 104980148737530 | https://www.uniihome.top/ | https://www.uniihome.top/detail?id=cdccd5d4-ce24-4147-8458-a4bd42630cd8 |
| 1919 | Arena Equestrian | https://www.facebook.com/arenaequestrian01/ | N/A | https://arenaequestrian.com.au/ | https://arenaequestrian.com.au/products/rubber-groomer-massage-and-hair-stripper |
| 1921 | Jewelrystore | https://www.facebook.com/Jewelrystore-105678835445578/ | 105678835445578 | https://www.jewelrring.com/ | https://www.jewelrring.com/products/6-in-1-shedding-grooming-massage-brush |
| 1925 | The Versatile Groomer | https://www.facebook.com/The-Versatile-Groomer-104113292287975/ | 104113292287975 | https://versatilegroomer.com/ | https://versatilegroomer.com/products/the-versatile-groomer |
| 1960 | The Versatile Groomer | https://www.facebook.com/The-Versatile-Groomer-102956145747620/ | 102956145747620 | ^ | ^ |
| 1977 | The Versatile Groomer | https://www.facebook.com/The-Versatile-Groomer-113197344711381/ | 113197344711381 | ^ | ^ |
| 1979 | The Versatile Groomer | https://www.facebook.com/The-Versatile-Groomer-102904252152692/ | 102904252152692 | ^ | ^ |
| 1981 | The Versatile Groomer | https://www.facebook.com/The-Versatile-Groomer-103943012319469/ | 103943012319469 | ^ | ^ |
| 1983 | HMBHD | https://www.facebook.com/HMBHD-107700681872226/ | 107700681872226 | https://www.hmbhd.com/ | https://www.hmbhd.com/products/6-in-1-shedding-grooming-massage-brush-kw |
| 1985 | Carpenterss.buy | https://www.facebook.com/Carpenterssbuy-104813335497162/ | 104813335497162 | https://www.carpenterss.top/ | https://www.carpenterss.top/detail?id=75b49463-1edb-4517-9ec5-11dd62e7b75a |
| 1987 | Shop 42 | https://www.facebook.com/people/Shop-42/100074671661997/ | 117761390717861 | https://www.bestbuyus24h.com | https://www.bestbuyus24h.com/6-in-1-shedding-grooming-massage-brush |
| 1988 | Frying Cabin | https://www.facebook.com/Frying-Cabin-108452741708607/ | 108452741708607 | https://fryingcabin.com/ | https://fryingcabin.com/products/%F0%9F%92%A5mothers-day-sale%F0%9F%92%A5-50-off-6-in-1-hair-removal-beauty-massage-brush |
| 1991 | Fiivogue-shop | https://www.facebook.com/Fiivogue-shop-105300485286963/ | 105300485286963 | https://www.fiivogue.com/ | https://www.fiivogue.com/detail?id=6c09bbd3-5081-4c11-8023-d1b2a0cd50ca |
| 1992 | OGhub | https://www.facebook.com/OGhub/ | N/A | https://oglovo.com/ | https://oglovo.com/products/6-in-1-shedding-massage-brush |
| 2071 | Allhaulm-Fast | https://www.facebook.com/Allhaulm-Fast-111667151520511/ | 111667151520511 | https://www.allhaulm.com/ | https://www.allhaulm.com/products/brush-3-2 |
| 2074 | Purebluestar | https://www.facebook.com/Purebluestar-111012721410374/ | 111012721410374 | https://www.purebluestars.com/ | https://www.purebluestars.com/products/brush-11-2 |
| 2075 | Marvano | https://www.facebook.com/Marvano-105304701928966/ | 105304701928966 | https://marvanos.com | https://marvanos.com/products/6-in-1-shedding-grooming-massage-brush |
| 2077 | Dreem UK | https://www.facebook.com/Dreem-UK-104486615399608/ | 104486615399608 | https://dreem-uk.com | https://dreem-uk.com/products/horse-brush |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 2101 | Epicsimply RS | https://www.facebook.com/Epicsimply-RS-100506215997904/ | 100506215997904 | https://www.epicsimply.com | https://www.epicsimply.com/products/horse-brush |
| 2111 | ponyshower.de | https://www.facebook.com/ponyshower.de/ | N/A | https://ponyshower.de | https://ponyshower.de/products/ponybrush |
| 2118 | Veyare Shop | https://www.facebook.com/Veyare-Shop-101359652540845/ | 101359652540845 | https://veyare.com | https://veyare.com/products/6-in-1-shedding-massage-brush |
| 2142 | Sobi | https://www.facebook.com/Sobi-102002342203977/ | 102002342203977 | https://sobi-us.shop/ | https://sobi-us.shop/products/horse-brush |
| 2148 | Funnymere_official | https://www.facebook.com/Funnymere/ | N/A | https://www.funnymere.shop/ | https://www.funnymere.shop/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush-2 |
| 2169 | Funnymere | https://www.facebook.com/Funnymere-103702485473129/ | 103702485473129 | https://www.funnymere.shop/ | https://www.funnymere.shop/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush-2 |
| 2171 | Hopmtite Department Store | https://www.facebook.com/Hopmtite-Department-Store-101368974707863/ | 101368974707863 | https://hopmtite.com | https://hopmtite.com/products/6-in-1-shedding-grooming-massage-brush |
| 2179 | Edge-bear.USA | https://www.facebook.com/Edge-bearUSA-109633391720767/ | 109633391720767 | https://www.edge-bear.com/ | https://www.edge-bear.com/products/hair-removal-grooming-massage-brush |
| 2187 | Nowonow Shop | https://www.facebook.com/Nowonow-Shop-1661895307371382/ | 1661895307371380 | https://www.nowonow.com/ | https://www.nowonow.com/products/brush |
| 2188 | Amor-fox.AU | https://www.facebook.com/Amor-foxAU-113257564695374/ | 113257564695374 | https://www.amor-fox.com/ | https://www.amor-fox.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush-2 |
| 2192 | Horse Obsessed | https://www.facebook.com/Horse-Obsessed-103975495663373/ | 103975495663373 | | |
| 2196 | Meow N' Dogs | https://www.facebook.com/meowndogs/ | N/A | https://meowndogs.myshopify.com/ | https://meowndogs.myshopify.com/products/horse-shaving-board-horse-hair-brush-silicone-animal-cleaning-shaving-brush |
| 2197 | Pure blue stars | https://www.facebook.com/Pure-blue-stars-112581311448184/ | 112581311448184 | https://www.purebluestars.com/ | https://www.purebluestars.com/products/brush-11-2 |
| 2198 | Alcartoonly | https://www.facebook.com/Alcartoonly-111191714905715/ | 111191714905715 | https://www.alcartoonly.com/ | https://www.alcartoonly.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush-2 |
| 2199 | Bulk-supplements.UK | https://www.facebook.com/Bulk-supplementsUK-109066125009467/ | 109066125009467 | https://www.bulk-supplement.com/ | https://www.bulk-supplement.com/products/hair-removal-grooming-massage-brush |
| 2208 | Blousonclub | https://www.facebook.com/Blousonclub-110480028294355/ | 110480028294355 | https://www.costumebrand.com/ | https://www.costumebrand.com/products/hair-removal-grooming-massage-brush---for-sensitive-cats-and-dogs-buy-2-free-shipping |
| 2209 | Cuorteousin | https://www.facebook.com/Cuorteousin-104877848863961/ | 104877848863961 | https://www.cuorteousin.com/ | https://www.cuorteousin.com/products/6-in-1-shedding-grooming-massage-brush |
| 2211 | Mite-wood.UK | https://www.facebook.com/Mite-woodUK-107719898563228/ | 107719898563228 | https://www.mite-wood.com/ | https://www.mite-wood.com/products/6-in-1-shedding-grooming-massage-brush |
| 2212 | Hides-buy | https://www.facebook.com/Hides-buy-109885335064435/ | 109885335064435 | https://www.hides.top/ | https://www.hides.top/detail?id=66c1846c-760d-4713-9896-0c246ecb6c25 |
| 2213 | Embravewise | https://www.facebook.com/Embravewise-117538234272035/ | 117538234272035 | https://www.embravewise.com/ | https://www.embravewise.com/products/6-in-1-shedding-grooming-massage-brush |
| 2220 | Goblin Pocket | https://www.facebook.com/Goblin-Pocket-107566848500230/ | 107566848500230 | https://www.goblinpocket.com/ | https://www.goblinpocket.com/products/6-in-1-shedding-grooming-massage-brush |
| 2272 | Inputependa | https://www.facebook.com/Inputependa-114868401196710/ | 114868401196710 | https://www.inputependa.com/ | https://www.inputependa.com/products/6-in-1-shedding-grooming-massage-brush |
| 2300 | Magicport | https://www.facebook.com/Magicport-102709638917636/ | 102709638917636 | https://www.magicport.net/ | https://www.magicport.net/products/6-in-1-shedding-grooming-massage-brush |
| 2301 | Nuveira Store | https://www.facebook.com/lovedt.shop.us/ | N/A | https://www.nuveira.com | https://www.nuveira.com/products/horsebrush |
| 2302 | Maibershop.com | https://www.facebook.com/Maibershopcom-103483714518609/ | 103483714518609 | https://www.maibershop.com/ | https://www.maibershop.com/products/6-in-1-shedding-grooming-massage-brush-2 |
| 2303 | Sunshineb | https://www.facebook.com/Sunshineb-103602835767791/ | 103602835767791 | https://sunshinebl.com/ | https://sunshinebl.com/products/6-in-1-shedding-grooming-massage-brush |
| 2304 | Implicitm | https://www.facebook.com/Implicitm-110596118322118/ | 110596118322118 | https://www.implicitm.com/ | https://www.implicitm.com/products/6-in-1-horse-hair-comb-horse-shedding-tool-kit |
| 2312 | Sunhlo | https://www.facebook.com/CiuffyParrucchieri/ | N/A | https://www.sunhlo.com/ | https://www.sunhlo.com/products/6-in-1-shedding-grooming-massage-brush |
| 2313 | Matumall shop | https://www.facebook.com/Matumall-shop-104854002306225/ | 104854002306225 | https://www.matumall.com/ | https://www.matumall.com/products/massage-brush |
| 2314 | Rosebeautyy UK | https://www.facebook.com/Rosebeautyy-UK-205142713174295/ | 205142713174295 | https://rosebeautyy.com/ | https://rosebeautyy.com/products/massage-brush |
| 2315 | Supvogue.International | https://facebook.com/100667150844026 | 625094317621314 | | https://www.supvogue.com/products/6-in-1-horse-hair-comb-horse-shedding-tool-kit |
| 2319 | Wiser Hot | https://www.facebook.com/Wiser-hot-109123458601544/ | 109123458601544 | https://www.wiserhot.com/ | https://www.wiserhot.com/products/6-in-1-shedding-grooming-massage-brush |
| 2325 | Equines2Canines | https://facebook.com/Equines2Canines | N/A | https://equines2canines.com.au/ | https://equines2canines.com.au/products/hair-shedding-water-scraping-tool |
| 2331 | Rationalu_UK | https://www.facebook.com/Rationalu_UK-105044918984588/ | 105044918984588 | https://www.rationalu.com/ | https://www.rationalu.com/products/6-in-1-shedding-grooming-massage-brush |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 2332 | Brilliant Gadgets | https://www.facebook.com/Brilliant-Gadgets-284879938631293/ | 284879938631293 | https://beduvely.com/ | https://beduvely.com/pages/brush |
| 2340 | Pup_pup | https://www.facebook.com/Pup_pup-103390038805351/ | 103390038805351 | https://www.puppup.net/ | https://www.puppup.net/products/6-in-1-shedding-grooming-massage-brush-2 |
| 2344 | Custom Bracelace w2 | https://www.facebook.com/Custom-Bracelace-w2-100812402803372/ | 100812402803372 | https://sin.custombracelace.com/ | https://sin.custombracelace.com/product/qlgwyos9py?i=ijell9gjl6&custom=10 |
| 2345 | Custom Bracelace | https://www.facebook.com/CustomBracelace/ | | https://sin.juahar.com/ | https://sin.juahar.com/product/qlgwyos9py?i=naqptq8luk&custom=02B |
| 2347 | Beautifuldeer-Love | https://www.facebook.com/Beautifuldeer-Love-114775464544337/ | 114775464544337 | https://www.beautifuldeer.com/ | https://www.beautifuldeer.com/products/6-in-1-shedding-grooming-massage-brush |
| 2365 | Confidencem | https://www.facebook.com/Confidencem-101288355980087/ | 101288355980087 | https://www.confidencem.com/ | https://www.confidencem.com/products/6-in-1-shedding-grooming-massage-brush |
| 2368 | Gladnesslife-A | https://www.facebook.com/Gladnesslife-A-1097921703591039/ | 1097921703591030 | https://www.milletgo.com/ | https://www.milletgo.com/products/6-in-1-shedding-grooming-massage-brush |
| 2369 | Happyhours-rover.hr | https://www.facebook.com/Happyhours-roverhr-102646572597105/ | 102646572597105 | https://www.happyhours-rover.com/ | https://www.happyhours-rover.com/products/hot-sale-now--save-48-off-6-in-1-shedding-grooming-massage-brush-buy-2-get-free-shipping-now |
| 2370 | Gorgeousdo.go | https://www.facebook.com/Gorgeousdogo-109413301889726/ | 109413301889726 | https://gorgeousdo.com/ | https://gorgeousdo.com/products/6-in-1-shedding-grooming-massage-brush |
| 2371 | Horsebagz | https://facebook.com/100083340219101 | 103980402244162 | https://horsebagz.de/ | https://horsebagz.de/produkt/gentle-groomer/ |
| 2372 | Xnainng.store | https://facebook.com/100083911856722 | 104705522344235 | https://xnainng.com/ | https://xnainng.com/products/original-for-horses-6-in-1-shedding-grooming-massage |
| 2375 | Pachicnet01 | https://www.facebook.com/Pachicnet01-654186851861415/ | 654186851861415 | | https://sin6.pachic.net/product/qlgwyos9py?i=oicsnx3w7m |
| 2377 | Sensitiv Groomer (Sensitive Groomer) | https://www.facebook.com/profile.php?id=10007044791564 | 100070447916564 | https://www.sensitive-groomer.uk/ | https://www.sensitive-groomer.uk/products/sensitive-groomer-the-horse |
| 2379 | Godblue03 | https://www.facebook.com/Godblue03-115566901151456/ | 115566901151456 | https://www.godblue.net/ | https://www.godblue.net/products/original-for-horses-6-in-1-shedding-grooming-massage-2 |
| 2380 | Dodgeflying | https://www.facebook.com/profile.php?id=100084017023607 | 100084017023607 | https://www.dodgeflying.com/ | https://www.dodgeflying.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 |
| 2382 | OpportunUity | https://www.facebook.com/OpportunUity-106757732065957/ | 106757732065957 | https://www.opportunuity.com/ | https://www.opportunuity.com/products/6-in-1-shedding-grooming-massage-brush |
| 2383 | Gotiwell US | https://www.facebook.com/buwar.id/ | N/A | https://www.gotiwell.com/ | https://www.gotiwell.com/products/6-in-1-shedding-grooming-massage-brush |
| 2384 | EnjoyaitLife | https://www.facebook.com/profile.php?id=100083376039360 | 100083376039360 | https://www.enjoyaitlife.com/ | https://enjoyaitlife.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 |
| 2386 | Anblinlast | https://www.facebook.com/Anblinlast-110812305075969/ | 110812305075969 | https://www.anblinlast.com/ | https://www.anblinlast.com/products/6-in-1-shedding-grooming-massage-brush |
| 2387 | Glossarye | https://www.facebook.com/profile.php?id=100087227100495 | 100087227100495 | https://www.glossarye.com/ | https://www.glossarye.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 |
| 2390 | Swan-sunny.sw | https://www.facebook.com/Swan-sunnysw-103015326050551/ | 103015326050551 | https://swan-sunny.com/ | https://swan-sunny.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage |
| 2391 | Visualfavor | https://www.facebook.com/profile.php?id=100083704929889 | 100083704929889 | https://visualfavor.com/ | https://visualfavor.com/products/massage |
| 2392 | Uniquewhite03 | https://www.facebook.com/Uniquewhite03-102347669287456/ | 102347669287456 | https://www.uniquewhite.net/ | https://www.uniquewhite.net/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 |
| 2393 | Endeavoried-a | https://www.facebook.com/profile.php?id=100089800917845 | 100089800917845 | https://endeavoried.com/ | https://endeavoried.com/products/new-year-sale---50-off-6-in-1-shedding-grooming-massage-brush |
| 2396 | Usmoto | https://www.facebook.com/Usmoto-109542584127820/ | 109542584127820 | https://www.usmoto.net/ | https://usmoto.net/products/%F0%9F%90%B440-off%F0%9F%94%A56-in-1-shedding-grooming-massage-brush |
| 2397 | Keeplsa-gift | https://www.facebook.com/profile.php?id=100088318567200 | 100088318567200 | https://keeplsa.com/ | https://keeplsa.com/products/pet-and-horse-gentle-groomer-brush |
| 2398 | Elysian Fields Equestrian Center | https://www.facebook.com/ElysianFieldsEC | | https://elysian-fields-equestrian-center.myshopify.com/ | https://elysian-fields-equestrian-center.myshopify.com/products/6-in-1-horse-brush-hair-removal-massage-brush-sweat-cleaning-scrubber-kit-horse-grooming-equestrian-shedding-tool |
| 2399 | Wayinnotime | https://www.facebook.com/profile.php?id=100083979944859 | 100083979944859 | https://www.wayinnotime.com/ | https://www.wayinnotime.com/products/6-in-1-shedding-grooming-massage-brush |
| 2400 | Signifyrain-D | https://www.facebook.com/profile.php?id=100086227716549 | 100086227716549 | https://www.signifyrain.com/ | https://www.signifyrain.com/products/massage |
| 2402 | Confidentiay | https://www.facebook.com/profile.php?id=100085863763843 | 100085863763843 | https://www.confidentiay.com/ | https://www.confidentiay.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2403 | Jewelawne | https://www.facebook.com/profile.php?id=100083024334426 | 100083024334426 | https://www.jewelawne.com/ | https://www.jewelawne.com/products/original-for-horses-6-in-1-striphair-gentle-groomer-horse-dog |
| 2406 | Tahout | https://www.facebook.com/profile.php?id=100089685425321 | 100089685425321 | https://tahout.com/ | https://tahout.com/products/original |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 2407 | Clearcywin-Clea | https://www.facebook.com/profile.php?id=10008440828 8571 | 100084408288571 | https://www.clearcywin.com/ | https://www.clearcywin.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 |
| 2409 | Contemporark | https://www.facebook.com/profile.php?id=10008866983 6148 | 100088669836148 | https://www.contemporark.com/ | https://www.contemporark.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 |
| 2410 | Frame-wood.uk | https://www.facebook.com/Frame-woodUK-110032044995323/ | 110032044995323 | https://www.frame-wood.com/ | https://www.frame-wood.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2411 | Formulalm-A | https://www.facebook.com/profile.php?id=10008473915 5993 | 100084739155993 | https://www.formulalm.com/ | https://www.formulalm.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2412 | Sketched-Lucky | https://www.facebook.com/profile.php?id=10008286650 5486 | 100084316895486 | https://www.sketched.top/ | https://www.sketched.top/detail?id=be05e01a-c497-444f-beae-876bb8a68dce |
| 2413 | Mite-wood.US | https://www.facebook.com/profile.php?id=10008286650 5953 | 100082866505953 | https://www.mite-wood.com/ | https://www.mite-wood.com/products/6-in-1-shedding-grooming-massage-brush |
| 2414 | Dice-fox.FR | https://www.facebook.com/Dice-foxFR-106228385407621/ | 106228385407621 | https://dice-fox.com/ | https://dice-fox.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2415 | Awakelet | https://www.facebook.com/profile.php?id=10008435802 8813 | 100084358028813 | https://www.awakelet.com/ | https://www.awakelet.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2416 | Mortra | https://www.facebook.com/profile.php?id=10006369341 0086 | 100063693410086 | https://mortra.com/ | https://mortra.com/products/equi-shedder |
| 2418 | Hailoyearn | https://www.facebook.com/Hailoyearn-102849095755596/ | 102849095755596 | https://hailoyearn.com/ | https://hailoyearn.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage-2 |
| 2421 | Jingle-shines | https://www.facebook.com/profile.php?id=10008866936 2314 | 100088669362314 | https://jingle-shines.uk/ | https://jingle-shines.uk/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2422 | Sunnylada.su | https://www.facebook.com/profile.php?id=10008985608 4115 | 100089856084115 | https://www.sunnylada.com/ | https://www.sunnylada.com/products/horses-dogs-6-in-1-shedding-grooming-massage-brush |
| 2423 | PrimarypzZ-A | https://www.facebook.com/profile.php?id=10009057002 3755 | 100090570023755 | https://www.primarypz.com/ | https://www.primarypz.com/products/massage |
| 2426 | Frankie_the_minidood (aka "9kmetal") | https://www.facebook.com/profile.php?id=10002200163 5743 | 100022001635743 | https://9kmetal.com/ | https://9kmetal.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2427 | Smarts-blue.BU | https://www.facebook.com/Smarts-blueBU-103385425853899/ | 103385425853899 | https://www.smarts-blue.com/ | https://www.smarts-blue.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2428 | Emissail | https://www.facebook.com/profile.php?id=10008336989 7282 | 100083369897282 | https://www.emissail.com/ | https://www.emissail.com/products/6-in-1-shedding-grooming-massage-brush-buy-more-save-more?st= |
| 2429 | Moonlightooze.m | https://www.facebook.com/Moonlightooze-m-108423415288563/ | 108423415288563 | https://www.moonlightooze.com/ | https://www.moonlightooze.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2434 | Gorgeous-flair.or | https://www.facebook.com/profile.php?id=10008718592 9373 | 100087185929373 | https://gorgeous-flair.com/ | https://gorgeous-flair.com/products/last-day-49-off-6-in-1-shedding-grooming-massage-brush--bu |
| 2435 | Mattch-better.US | https://www.facebook.com/Mattch-betterUS-100110425921069/ | 100110425921069 | https://www.mattch-better.com/ | https://www.mattch-better.com/products/massage-brush |
| 2436 | Cheerful Choices II | https://www.facebook.com/profile.php?id=10009047238 3290 | 100090472383290 | http://www.cheerful.asia/ | http://www.cheerful.asia/6-in-1-shedding-grooming-massage-brush |
| 2437 | Shoopers Italia | https://www.facebook.com/ShoopersItalia/ | N/A | https://it.shoopers.eu/ | https://it.shoopers.eu/product/horsegroom |
| 2439 | Shoopers I•Ia•Ia•I-I‡l± | https://www.facebook.com/profile.php?id=10008506763 4767 | 100085067634767 | https://gr.shoopers.eu/ | https://gr.shoopers.eu/product/horsegroom |
| 2443 | Muatherclub-GZA07 | https://www.facebook.com/profile.php?id=10008792462 0912 | 100087924620912 | https://sin.muather.club/ | https://sin.muather.club/product/qlgwyos9py?i=qup0gzrnyc |
| 2447 | Abundantn-C | https://www.facebook.com/profile.php?id=10008610369 9091 | 100086103699091 | https://www.abundantn.com/ | https://www.abundantn.com/products/massage |
| 2448 | Peace-glass.pe | https://www.facebook.com/profile.php?id=10008763617 0455 | 100087636170455 | https://peace-glass.com/ | https://peace-glass.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2449 | Drivermalls | https://www.facebook.com/Drivermalls-103675502403165/ | 103675502403165 | https://drivermalls.com/ | https://drivermalls.com/products/6-in-1-shedding-grooming-massage-brush |
| 2451 | PrimarypzZ-B | https://www.facebook.com/profile.php?id=10009063371 1272 | 100090633711272 | https://www.primarypz.com/ | https://www.primarypz.com/products/massage |
| 2452 | Trygo NL | https://www.facebook.com/profile.php?id=10009068978 1045 | 100090689781045 | https://trygo.nl/ | https://trygo.nl/products/hair-removal-grooming-massage-brush-multifunctional-horse-brush-hair-removal-grooming-tool-horse-grooming-hair-removal-tool |
| 2453 | Leanness-shop | https://www.facebook.com/profile.php?id=10008428930 9546 | 100084289309546 | https://www.leanness.top/ | https://www.leanness.top/detail?id=d3ee0f8d-79ff-4948-b25b-77ee1abe6a60&path=ak_7047gtgb295_ym&cl=ro_ro&atm=1&u=%7B%7Bcampaign.id%7D%7D&aid=%7B%7Bad.id%7D%7D&fbclid=IwAR38NDkXktouPYuQMlxBBjPLe7ZjePGuHl0ULhUw96xD2Gwrxd2RWNXpJW0 |
| 2454 | Wbdz Discount | https://www.facebook.com/Wbdz-Discount-108678795557343/ | 108678795557343 | https://wbdz.store/ | https://wbdz.store/products/6-IN-1-SHEDDING-GROOMING-MASSAGE-BRUSH-%F0%9F%94%A5Buy-More-Save-More-%F0%9F%94%A5 |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 2455 | Martinhuset | https://www.facebook.com/profile.php?id=100083871450868 | 100083871450868 | https://martinhuset.com/ | https://martinhuset.com/products/6-in-1-shedding-grooming-massage-brush-1 |
| 2457 | Duedurable-A | https://www.facebook.com/profile.php?id=100083584270051 | 100083584270051 | https://www.duedurable.com/ | https://www.duedurable.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2458 | Hfunsbest | https://www.facebook.com/profile.php?id=100067907790251 | 100067907790251 | https://www.hfunsbest.com/ | https://www.hfunsbest.com/products/original-for-horses-dogs-6-in-1-shedding-grooming-massage?sku=18059258163205956477662593 |
| 2459 | Prospectg.shop | https://www.facebook.com/profile.php?id=100090045136906 | 100090045136906 | https://www.prospectg.com/ | https://www.prospectg.com/products/-massage |
| 2462 | Prospectg.com | https://www.facebook.com/profile.php?id=100090253808793 | 100090253808793 | https://www.prospectg.com/ | https://www.prospectg.com/products/-massage |
| 2465 | Absolutelyn.shop | https://www.facebook.com/profile.php?id=100091139413603 | 100091139413603 | https://absolutelyn.com/ | https://absolutelyn.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2468 | Structuref.com | https://www.facebook.com/profile.php?id=100090818237852 | 100090818237852 | https://www.structuref.com/ | https://www.structuref.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2469 | Structuref.shop | https://www.facebook.com/profile.php?id=100090490045281 | 100090490045281 | https://www.structuref.com/ | https://www.structuref.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2470 | Discountym-mn | https://www.facebook.com/profile.php?id=100085113932596 | 100085113932596 | https://discountym.com/ | https://discountym.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2471 | Yountas | https://www.facebook.com/Yountas-1578552778901157/ | 1578552778901150 | https://yountas.com/ | https://yountas.com/products/shedding-grooming-massage-brush?product_token=7ny9bugv90iteacjozcszokpzdsv |
| 2472 | GoRelax | https://www.facebook.com/WellRelax | | https://reflexerelax.com/ | https://reflexerelax.com/products/brosse-massante-6-en-1 |
| 2474 | Cydertlinder | https://www.facebook.com/profile.php?id=100081963382627 | 100081963382627 | https://cydertlinder.com/ | https://cydertlinder.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2477 | Metallicn | https://www.facebook.com/profile.php?id=100091300278921 | 100091300278921 | https://metallicn.com/ | https://metallicn.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2482 | Trendmops | https://www.facebook.com/trendmops.de | N/A | https://trendmops.de/ | https://trendmops.de/products/furybrush |
| 2483 | Resonancet | https://www.facebook.com/profile.php?id=100089553653701 | 100089553653701 | https://www.resonancet.com/ | https://www.resonancet.com/products/-massage |
| 2484 | Aesxie.hh | https://www.facebook.com/profile.php?id=100091372587955 | 100091372587955 | https://ampoue.com/ | https://ampoue.com/products/massage-brush |
| 2485 | Aesxie.hh | https://www.facebook.com/profile.php?id=100091372587955 | 100091372587955 | https://ampoue.com/ | https://ampoue.com/products/massage |
| 2486 | GCC Friday UAE | https://www.facebook.com/GCC-Friday-UAE-110887940718507/ | 110887940718507 | https://sin2.gcc-friday.com/ | https://sin2.gcc-friday.com/product/qlgwyos9py?i=oicsnx3w7m&custom=2 |
| 2487 | Sculpturetl | https://www.facebook.com/profile.php?id=100089634446130 | 100089634446130 | https://sculpturetl.com | https://sculpturetl.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2488 | Transmissioni.shop | https://www.facebook.com/profile.php?id=100090345617382 | 100090345617382 | https://www.transmissioni.com/ | https://www.transmissioni.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2489 | Comptntistur | N/A | N/A | https://comptntistur.com/ | https://comptntistur.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2493 | Appetiteh.shop | https://www.facebook.com/profile.php?id=100091001208561 | 100091001208561 | https://appetiteh.com/ | https://appetiteh.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2494 | Laherubn.4 | https://www.facebook.com/profile.php?id=100092044994011 | 100092044994011 | https://www.laherubn.de/ | https://www.laherubn.de/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2495 | Completelyi.com | https://www.facebook.com/profile.php?id=100089380010092 | 100089380010092 | https://completelyi.com/ | https://completelyi.com/products/grooming-brush |
| 2497 | Compositem | https://www.facebook.com/profile.php?id=100089970396322 | 100089970396322 | https://compositem.com/ | https://compositem.com/products/-massage |
| 2498 | Presumablyi | https://www.facebook.com/profile.php?id=100090575295245 | 100090575295245 | https://www.presumablyi.com/ | https://www.presumablyi.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2499 | Liverpoona+As | https://www.facebook.com/profile.php?id=100092225722759 | 100092257224759 | https://www.liverpoona.co.uk/ | https://www.liverpoona.co.uk/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2500 | Facilityh | https://www.facebook.com/profile.php?id=100090969554668 | 100090969554668 | https://facilityh.com/ | https://facilityh.com/products/-massage |
| 2503 | Formlurgous | https://www.facebook.com/profile.php?id=100092629887746 | 100092629887746 | https://formlurgous.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more | https://formlurgous.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2505 | Adjectivei | https://www.facebook.com/profile.php?id=100092644837269 | 100092644837269 | https://www.adjectivei.com/ | https://www.adjectivei.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2506 | Aciacknlege.AC02 | https://www.facebook.com/profile.php?id=100093466984704 | 100093466984704 | https://www.aciacknlege.com/ | https://www.aciacknlege.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 2508 | Invisiblen:nv | https://www.facebook.com/profile.php?id=10009275871 3999 | 100092758713999 | https://invisiblen.com | https://invisiblen.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2511 | Provisionk.com | https://www.facebook.com/profile.php?id=10009067651 0244 | 100090676510244 | https://provisionk.com/ | https://provisionk.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2513 | Alongsidem | https://www.facebook.com/profile.php?id=10009257120 0208 | 100090611430208 | https://www.alongsidem.com/ | https://www.alongsidem.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2515 | Alongsidem.AL03 | https://www.facebook.com/profile.php?id=10009257120 5425 | 100092571205425 | https://www.alongsidem.com/ | https://www.alongsidem.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2516 | Backgroundi | https://www.facebook.com/profile.php?id=10008886083 2403 | 100089213052403 | https://www.backgroundi.com | https://www.backgroundi.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2517 | Backgroundi.shop | https://www.facebook.com/profile.php?id=10008886083 6968 | 100088860836968 | https://www.backgroundi.com | https://www.backgroundi.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2518 | Atoncehead | N/A | N/A | https://www.atoncehead.com/ | https://www.atoncehead.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2519 | Tematically.M02 | https://www.facebook.com/profile.php?id=10009263902 4312 | 100092639024312 | https://www.tematically.com/ | https://www.tematically.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2520 | Bringinton | https://www.facebook.com/profile.php?id=10008378945 0474 | 100083789450474 | https://www.bringinton.com/ | https://www.bringinton.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2521 | Niowatchted.NI01 | https://www.facebook.com/profile.php?id=10009215630 7313 | 100092156307313 | https://www.niowatchted.com/ | https://www.niowatchted.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2522 | Cioachespect-aa | https://www.facebook.com/profile.php?id=10009250451 3385 | 100092504513385 | https://cioachespect.com/ | https://cioachespect.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2525 | Nifyanifest | N/A | N/A | https://nifyanifest.com/ | https://nifyanifest.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2528 | Outerimoest | https://www.facebook.com/profile.php?id=10008339227 6438 | 100083392276438 | https://www.outerimoest.com/ | https://www.outerimoest.com/products/-massage-2 |
| 2529 | Lirecteracy.RE02 | https://www.facebook.com/profile.php?id=10009241667 4870 | 100092416674870 | https://www.lirecteracy.com/ | https://www.lirecteracy.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2530 | Takenoticeof | https://www.facebook.com/Takenoticeof | N/A | https://www.takenoticeof.com/ | https://www.takenoticeof.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2531 | Superior-picks&L | https://www.facebook.com/profile.php?id=10009275700 1891 | 100092757001891 | https://superior-picks.uk/ | https://superior-picks.uk/products/-massage |
| 2533 | Frameworkl.a5 | https://www.facebook.com/profile.php?id=10009312464 0909 | 100093124640909 | https://www.frameworkl.com/ | https://www.frameworkl.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2534 | Quality-choices#q | https://www.facebook.com/profile.php?id=10009236227 1111 | 100092586821111 | https://quality-choices.uk/ | https://quality-choices.uk/products/-massage-2 |
| 2535 | Nicebelie.N01 | https://www.facebook.com/profile.php?id=10009236227 8250 | 100092362278250 | https://www.nicebelie.com/ | https://www.nicebelie.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2536 | N/A | N/A | N/A | N/A | N/A |
| 2537 | Feasiblem.shop | https://www.facebook.com/profile.php?id=10008880845 3634 | 100088808453634 | https://www.feasiblem.com/ | https://www.feasiblem.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2538 | Ingeniousn\ | https://www.facebook.com/profile.php?id=10008722203 0670 | 100087222030670 | https://www.ingeniousn.com/ | https://www.ingeniousn.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2539 | Invaluablteg | https://www.facebook.com/profile.php?id=10009327745 4173 | 100093277454173 | https://www.invaluablte.com/ | https://www.invaluablte.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2540 | Ʃ¾%¤top-tier- products.uk | https://www.facebook.com/profile.php?id=10009234686 4923 | 100092346864923 | https://top-tier-products.uk/ | https://top-tier-products.uk/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2542 | Decentake-6 | https://www.facebook.com/profile.php?id=10009220618 2437 | 100092206182437 | https://www.decentake.com/ | https://www.decentake.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2543 | Inothedair+I7 | https://www.facebook.com/profile.php?id=10009265453 0337 | 100092654530337 | https://inothedair.com | https://inothedair.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2545 | Broadcasth | https://www.facebook.com/profile.php?id=10009035650 7140 | 100090356507140 | https://www.broadcasth.com/ | https://www.broadcasth.com/products/-massage |
| 2549 | Dessaben.DE01 | https://www.facebook.com/profile.php?id=10009348535 9733 | 100093485359733 | https://www.dessaben.de/ | https://www.dessaben.de/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2551 | Fashionpage02 | https://www.facebook.com/profile.php?id=10009303204 0316 | 100093032040316 | https://www.transmissioni.com/ | https://www.transmissioni.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2552 | Cedsctack.CE01 | https://www.facebook.com/profile.php?id=10009350812 8276 | 100093508128276 | https://www.cedsctack.de/ | https://www.cedsctack.de/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2553 | Palisade01 | https://www.facebook.com/profile.php?id=10009354751 3988 | 100093547513988 | https://www.presumablyi.com/ | https://www.presumablyi.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-3 |
| 2555 | Toknforaerd&P | https://www.facebook.com/profile.php?id=10009362616 0694 | 100093626160694 | https://www.toknforaerd.com | https://www.toknforaerd.com/products/animal-hair-grooming-hair-loss-tool-kit |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 2556 | Toknforaerd | https://www.facebook.com/profile.php?id=10009362364 0733 | 100093623640733 | https://www.toknforaerd.com/ | https://www.toknforaerd.com/products/animal-hair-grooming-hair-loss-tool-kit-2 |
| 2557 | Toknforaerd.L | https://www.facebook.com/profile.php?id=10009338191 2609 | 100093381912609 | https://www.toknforaerd.com/ | https://www.toknforaerd.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2558 | royusionalty | N/A | | https://royusionalty.com/ | https://royusionalty.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2560 | Ortasthard | https://www.facebook.com/profile.php?id=10009331666 6073 | 100093316666073 | https://www.ortasthard.com/ | https://www.ortasthard.com/products/animal-hair-grooming-hair-loss-tool-kit |
| 2561 | Ortasthard\Z | https://www.facebook.com/profile.php?id=10009335602 4029 | 100093356024029 | https://www.ortasthard.com | https://www.ortasthard.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-3 |
| 2562 | Ortasthard&B | https://www.facebook.com/profile.php?id=10009336163 4020 | 100093361634020 | https://www.ortasthard.com/ | https://www.ortasthard.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2563 | Fromgather-S | https://www.facebook.com/profile.php?id=10008444726 1982 | 100084447261982 | https://fromgather.com/ | https://fromgather.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2565 | Sutcalibrat%4 | https://www.facebook.com/profile.php?id=10009350088 5975 | 100093500885975 | https://www.sutcalibrat.com | https://www.sutcalibrat.com/products/animal-hair-grooming-hair-loss-tool-kit-2 |
| 2566 | Sutcalibrat | https://www.facebook.com/profile.php?id=10009308360 7035 | 100093083607035 | https://www.sutcalibrat.com | https://www.sutcalibrat.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-3 |
| 2567 | Sutcalibrat&K | https://www.facebook.com/profile.php?id=10009330913 5101 | 100093309135101 | https://www.sutcalibrat.com/ | https://www.sutcalibrat.com/products/animal-hair-grooming-hair-loss-tool-kit |
| 2568 | Sobeeriond | https://www.facebook.com/profile.php?id=10008317960 6057 | 100083179606057 | https://www.sobeeriond.com/ | https://www.sobeeriond.com/products/original-for-horses-6-in-1-striphair-gentle-groomer-horse-dog |
| 2569 | Brightmeteors.c | https://www.facebook.com/profile.php?id=10009261063 3810 | 100092610633810 | https://www.brightmeteors.com/ | https://www.brightmeteors.com/products/original-for-horses-6-in-1-striphair-gentle-groomer-horse-dog |
| 2570 | Inteiograly.IO03 | https://www.facebook.com/profile.php?id=10009318722 0353 | 100093187220353 | https://www.inteiograly.com/ | https://www.inteiograly.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-3 |
| 2571 | Eawfunlatom.TQO3 | https://www.facebook.com/profile.php?id=10009524169 0736 | 100095241690736 | https://www.eawfunlatom.com/ | https://www.eawfunlatom.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2572 | Interferek.shop | https://www.facebook.com/profile.php?id=10009084500 1358 | 100090845001358 | https://www.interferek.com/ | https://www.interferek.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2573 | Interferek.com | https://www.facebook.com/profile.php?id=10009028683 7709 | 100090286837709 | https://www.interferek.com/ | https://www.interferek.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2574 | Wedgcatious | https://www.facebook.com/profile.php?id=10009312719 5723 | 100093127195723 | https://www.wedgcatious.com/ | https://www.wedgcatious.com/products/animal-hair-grooming-hair-loss-tool-kit |
| 2575 | Wedgcatious/n | https://www.facebook.com/profile.php?id=10009344148 9627 | 100093441489627 | https://www.wedgcatious.com/ | https://www.wedgcatious.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2576 | Wedgcatious/X | https://www.facebook.com/profile.php?id=10009351630 6348 | 100093516306348 | https://www.wedgcatious.com/ | https://www.wedgcatious.com/products/6-in-1-shedding-grooming-massage-brush |
| 2577 | Invaluablte | https://www.facebook.com/profile.php?id=10009342117 7170 | 100093421177170 | https://www.invaluablte.com/ | https://www.invaluablte.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-4 |
| 2578 | Invaluablte.nm | https://www.facebook.com/profile.php?id=10009454345 3355 | 100094543453355 | https://www.invaluablte.com/ | https://www.invaluablte.com/products/animal-hair-grooming-hair-loss-tool-kit |
| 2579 | Invaluablte1 | https://www.facebook.com/profile.php?id=10009335578 0072 | 100093355780072 | https://www.invaluablte.com/ | https://www.invaluablte.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-3 |
| 2580 | Invaluablte.fg05 | https://www.facebook.com/profile.php?id=10009429212 6284 | 100094292126284 | https://www.invaluablte.com/ | https://www.invaluablte.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-5 |
| 2581 | Abilityne%f | https://www.facebook.com/profile.php?id=10009308487 8434 | 100093084878434 | https://abilityne.com | https://abilityne.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2584 | Guidelinel.GI02 | https://www.facebook.com/profile.php?id=10009503067 9883 | 100095030679883 | https://www.guidelinel.com/ | https://www.guidelinel.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2585 | Guidelinel.uu | https://www.facebook.com/profile.php?id=10009235928 1687 | 100092359281687 | https://www.guidelinel.com/ | https://www.guidelinel.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-3 |
| 2586 | Relstidvtion | https://www.facebook.com/profile.php?id=10009331261 6306 | 100093312616306 | https://www.relstidvtion.com/ | https://www.relstidvtion.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2587 | Relstidvtion_l | https://www.facebook.com/profile.php?id=10009350769 6647 | 100093507696647 | https://www.relstidvtion.com/ | https://www.relstidvtion.com/products/animal-hair-grooming-hair-loss-tool-kit |
| 2588 | Altogetherl.AL01 | https://www.facebook.com/profile.php?id=10009339997 9924 | 100093399979924 | https://www.altogetherl.com/ | https://www.altogetherl.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2589 | Cafeteriam.CA02 | https://www.facebook.com/profile.php?id=10009489450 0783 | 100094894500783 | https://www.cafeteriam.com/ | https://www.cafeteriam.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2590 | Cafeteriam.CA01 | https://www.facebook.com/profile.php?id=10009412565 1763 | 100094125651763 | https://www.cafeteriam.com/ | https://www.cafeteriam.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 2592 | Neutrlcrath | N/A | | https://neutrlcrath.com/ | https://neutrlcrath.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2595 | Answerafor.1 | https://www.facebook.com/profile.php?id=10009297235 3804 | 100092972353804 | https://answerafor.com/ | https://answerafor.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2597 | Accustomedi.shop | https://www.facebook.com/profile.php?id=10009064884 3099 | 100090648843099 | https://www.accustomedi.com | https://www.accustomedi.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2598 | Plentyet-A | https://www.facebook.com/profile.php?id=10008488146 5273 | 100084881465273 | https://www.plentyet.com/ | https://www.plentyet.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2599 | Goldenly-aa | https://www.facebook.com/profile.php?id=10009432798 0863 | 100094327980863 | https://goldenly.com/ | https://goldenly.com/products/animal-hair-grooming-hair-loss-tool-kit |
| 2600 | Adjectivei.JE04 | https://www.facebook.com/profile.php?id=10009370651 2385 | 100093706512385 | https://www.adjectivei.com/ | https://www.adjectivei.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2601 | Authoritym.store | https://www.facebook.com/profile.php?id=10009086070 4188 | 100090860704188 | https://www.authoritym.com/ | https://www.authoritym.com/products/-massage |
| 2603 | Authoritym.AU01 | https://www.facebook.com/profile.php?id=10009380131 5253 | 100093237875253 | https://www.authoritym.com/ | https://www.authoritym.com/products/-massage |
| 2606 | Villardiful.VI02 | https://www.facebook.com/profile.php?id=10009380131 112 | 100093801311126 | https://www.villardiful.co.uk/ | https://www.villardiful.co.uk/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2608 | Romanticg.RO01 | https://www.facebook.com/profile.php?id=10009223535 7210 | 100092235357210 | https://www.romanticg.com | https://www.romanticg.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2609 | Broadcasth.shop | https://www.facebook.com/profile.php?id=10009017756 2904 | 100090177562904 | https://www.broadcasth.com/ | https://www.broadcasth.com/products/-massage |
| 2612 | Relstidvtion#c | https://www.facebook.com/profile.php?id=10009333952 4959 | 100093339524959 | https://www.relstidvtion.com | https://www.relstidvtion.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-3 |
| 2613 | Hurraehowl-Aa | https://www.facebook.com/profile.php?id=10008568906 3907 | 100085689063907 | https://hurraehowl.com/ | https://hurraehowl.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2614 | Bloshonour.cc03 | https://www.facebook.com/profile.php?id=10009514672 1249 | 100095146721249 | https://www.bloshonour.com | https://www.bloshonour.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2615 | Gridfacet-aa | https://www.facebook.com/profile.php?id=10009367133 7218 | 100093671337218 | https://gridfacet.com/ | https://gridfacet.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2616 | Balcony05 | https://www.facebook.com/profile.php?id=10009336287 1315 | 100093362871315 | https://www.visualizeh.com | https://www.visualizeh.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2617 | Rncidbwf | https://www.facebook.com/profile.php?id=10008727531 2318 | 100087275312318 | https://rncidbwf.com | https://rncidbwf.com/products/6-in-1-schuppenpflege-massageb%C3%BCrste |
| 2618 | Mercaris TOP | https://www.facebook.com/profile.php?id=10009055914 2056 | 100090559142056 | https://cz.mercaris.eu/ | https://cz.mercaris.eu/product/horsegroom |
| 2620 | Mercaris Global | https://www.facebook.com/profile.php?id=10009084139 1878 | 100090841391878 | https://it.mercaris.eu/ | https://it.mercaris.eu/product/horsegroom-pro |
| 2624 | Mercaris | https://www.facebook.com/profile.php?id=10009086134 0865 | 100090861340865 | https://gr.mercaris.eu | https://gr.mercaris.eu/product/horsegroom |
| 2626 | Sutcalibrat.lk04 | https://www.facebook.com/profile.php?id=10009535798 5062 | 100095357985062 | https://www.sutcalibrat.com/ | https://www.sutcalibrat.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2627 | Bringinton.BR01 | https://www.facebook.com/profile.php?id=10009369261 7638 | 100093692617638 | https://www.bringinton.com/ | https://www.bringinton.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-3 |
| 2628 | Frontaley.cv06 | https://www.facebook.com/profile.php?id=10009364108 5046 | 100095682635046 | https://www.frontaley.com/ | https://www.frontaley.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-3 |
| 2629 | Top-shelf-selects/0 | https://www.facebook.com/profile.php?id=10009535309 7438 | 100093641087438 | https://top-shelf-selects.uk/ | https://top-shelf-selects.uk/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2630 | Toknforaerd.op05 | https://www.facebook.com/profile.php?id=10009535309 6255 | 100095353096255 | https://www.toknforaerd.com/ | https://www.toknforaerd.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-4 |
| 2631 | Toknforaerd.uy04 | https://www.facebook.com/profile.php?id=10009510992 7291 | 100095109927291 | https://www.toknforaerd.com/ | https://www.toknforaerd.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-3 |
| 2633 | Pleteffect-u | https://www.facebook.com/profile.php?id=10008503931 6210 | 100085039316210 | https://www.pleteffect.com/ | https://www.pleteffect.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more |
| 2634 | Relstidvtion.po05 | https://www.facebook.com/profile.php?id=10009557244 5385 | 100095572445385 | https://www.relstidvtion.com/ | https://www.relstidvtion.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-5 |
| 2635 | Relstidvtion.oi04 | https://www.facebook.com/profile.php?id=10009656605 0124 | 100095656050124 | https://www.relstidvtion.com | https://www.relstidvtion.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-4 |
| 2636 | Wedgcatious.ad05 | https://www.facebook.com/profile.php?id=10009553005 7348 | 100095530057348 | https://www.wedgcatious.com | https://www.wedgcatious.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |
| 2637 | Shoopers Polska | https://www.facebook.com/profile.php?id=10009012503 1551 | 100090125031551 | https://pl.shoopers.eu/ | https://pl.shoopers.eu/izdelek/horsegroom |

LIST OF FACEBOOK ADVERTISERS

| FACEBOOK ADVERTISER NUMBER | Advertiser Name (Facebook Page Name) | Facebook Page Link | Facebook Page ID # | Website Link | Counterfeit Landing Page Link |
|---|---|---|---|---|---|
| 2639 | Frontaley.cv06 | https://www.facebook.com/profile.php?id=100095682635046 | 100095682635046 | https://www.frontaley.com/ | https://www.frontaley.com/products/6-in-1-shedding-grooming-massage-brush--buy-more-save-more-2 |